UNITED STATES DISTRICT COURT
DISTRICT OF NEW JERSEY

| | |
|---|---|
| CONVATEC INC., | ) |
| | ) |
| | ) |
| *Plaintiff*, | ) |
| v. | ) No. 19 - _____ |
| | ) |
| SCAPA GROUP PLC d/b/a SCAPA TAPES | ) **COMPLAINT** |
| NORTH AMERICA LLC, and WEBTEC | ) |
| CONVERTING LLC, | ) |
| | ) |
| *Defendants*. | ) |

Plaintiff ConvaTec Inc. ("CVT"), by and through its attorneys Patterson Belknap

Webb & Tyler LLP, for its complaint against Defendants Scapa Group plc d/b/a Scapa Tapes

North America LLC ("Scapa"), and WEBTEC Converting LLC ("WEBTEC") allege as follows:

## NATURE OF THE ACTION

1.      This is a straight-forward case of breach of contract.  The parties are three

manufacturers of wound care products, including adhesive bandages and dressings.  CVT entered

into a manufacturing agreement with WEBTEC in 2011, whereby CVT supplies raw materials

that are used by WEBTEC to create CVT's branded products.  WEBTEC was acquired by Scapa

in December 2011.  Scapa, which produces adhesive tapes, now uses CVT's raw materials to

manufacture CVT's products.

2.      The controlling agreement between the parties prohibits Scapa, as

WEBTEC's successor, from acquiring a competitor of CVT's, or Scapa's acquisition by a

competitor of CVT's.  Even a similar transaction between Scapa and a CVT competitor is

prohibited under the agreement, and by the agreement's terms, such a transaction constitutes a

non-curable material breach.  In the event of a non-curable material breach, CVT has the

unilateral right to immediately terminate the contract.

3.    After seven years of working together, in October 2018, Scapa acquired another manufacturer of bandages and wound care products, Systagenix, a direct competitor of CVT's. Scapa announced the acquisition publicly: "Scapa Healthcare, a trusted strategic outsource partner of skin friendly turn-key solutions, has successfully completed the acquisition of Systagenix manufacturing facility."

4.    On March 6, 2019, CVT triggered the dispute resolution clause in the agreement, allowing the parties to discuss a resolution to Scapa's breach, despite CVT'S right to unilaterally terminate the contract.

5.    Despite CVT's efforts to avoid litigation, Scapa refused to negotiate an amicable resolution to this dispute. Thus, CVT seeks a declaratory judgment that Scapa and WEBTEC have materially breached the underlying agreement, allowing CVT to terminate it.

## PARTIES

6.    Defendant Scapa is a UK-based supplier and manufacturer of adhesive-based products. Its global headquarters is located in Greater Manchester, United Kingdom. Scapa has several global outposts and locations.

7.    Defendant WEBTEC is a Tennessee-based manufacturer of adhesive-backed medical devices with a principal place of business in Knoxville, Tennessee.

8.    Plaintiff CVT develops and manufactures therapies for chronic medical conditions including bandages and dressings. CVT is a Delaware corporation with its principal place of business in Bridgewater, New Jersey.

## JURISDICTION AND VENUE

9.    This is an action for declaratory judgment pursuant to 28 U.S.C. §§ 2201 and 2202. This Court has jurisdiction pursuant to 28 U.S.C. § 1332(a) because there is complete

diversity of citizenship between the parties and the amount in controversy, exclusive of interest and costs, exceeds $75,000.

10. Venue is proper in this Court pursuant to 28 U.S.C. § 1391(b) because a substantial part of the events and omissions giving rise to the claims asserted occurred in this District, including negotiations over the initial Agreement and its amendments. CVT executed both the Agreement and the amendments in this District.

## FACTUAL ALLEGATIONS

11. On March 10, 2011, CVT signed a Master Manufacturing Agreement (the "Agreement") with WEBTEC a Tennessee-based manufacturer of adhesive-backed medical devices.[1] WEBTEC was named the "SUPPLIER" under the Agreement.

12. According to the Agreement, CVT delivered raw materials to WEBTEC, and WEBTEC produced CVT's branded wound care products for sale using the materials provided by CVT.

13. In December 2011, Scapa acquired WEBTEC, and in the later amendments to the Agreement, Scapa is referred to as a "sub-contractor" of WEBTEC's for purposes of the ongoing relationship between CVT and WEBTEC under the Agreement.

14. Section 13.2 of the Agreement, "Termination for Breach" states in part:

(c) In the event a Competitor of CVT acquires all or substantially all of SUPPLIER'S business, or in the event of a merger or consolidation or similar transaction between a Competitor of CVT and SUPPLIER, said event shall constitute an immediate non-curable breach of this Agreement and CVT shall have the absolute right in its sole discretion to terminate this Agreement upon notice to SUPPLIER.

15. Section 15 of the Agreement, "Non-Compete" states:

---

[1] The Agreement and its two subsequent amendments are annexed to this Complaint as Exhibit A and are incorporated by reference.

15.1    During the Term of this Agreement for a period of five (5) years thereafter, SUPPLIER shall not directly compete with CVT in the sale, manufacture, distribution and/or supply of any of the Products anywhere in the world.

15.2    During the Term of this Agreement and for a period of five (5) years thereafter, SUPPLIER shall not manufacture, sell, distribute and/or supply any of the Products or directly competitive products on behalf of any Competitor of CVT.

15.3    During the Term of this Agreement and for a period of five (5) years thereafter, SUPPLIER shall manufacture and supply Products exclusively and solely on behalf of CVT.

16.    Pursuant to subsequent amendments, the current term of the Agreement will terminate on March 31, 2022.

17.    Pursuant to Section 17.15 of the Agreement, New York law governs the interpretation of the Agreement and its amendments.

18.    On or about October 2, 2018, Scapa purchased Systagenix, a UK-based manufacturer of wound care products.  Scapa announced the acquisition publicly, and sent an email announcing the planned acquisition to CVT in September 2018.

19.    Systagenix is a direct competitor of CVT's in wound care manufacturing and development, including adhesive bandages, dressings, and more complex therapeutic solutions.

20.    In November 2018, CVT discussed the acquisition of Systagenix and the likely breach of the Agreement with Scapa's general counsel.

21.    On March 6, 2019, CVT wrote to Scapa notifying Scapa that it was in breach of the Agreement because of its acquisition of Systagenix. Instead of terminating the agreement, CVT triggered the thirty day good-faith negotiation provision under Section 17.16 of the Agreement, in the hopes that the parties could reach an amicable resolution without unilaterally terminating the Agreement.

22.     Thereafter, the parties engaged in negotiations and in late March 2019, CVT requested that the negotiation period be extended beyond April 5, 2019, again hoping that continued negotiations would lead to a resolution.

23.     On April 18, 2019, Scapa demanded that the negotiations be escalated to an executive level, while maintaining that their acquisition of Systagenix did not violate the clear terms of the Agreement.  CVT agreed to continue negotiations at the executive level.

24.     CVT sand Scapa had their final negotiation in London on May 21, 2019. The parties were unable to negotiate a resolution of their dispute, and CVT was left with no choice but to exercise its right to terminate the Agreement.

## FIRST CAUSE OF ACTION
### (Declaratory Judgment)

25.     CVT re-alleges and incorporates by reference paragraphs 1 through 23 of this Complaint.

26.     Scapa and WEBTEC violated the plain terms of the Agreement when Scapa acquired Systagenix, a competitor of CVT's. Scapa's own press release announced "the acquisition of the share capital of Systagenix Wound Management Manufacturing Limited . . . a global leader in advanced wound care, developing and marketing therapeutic solutions."  Scapa itself described CVT as "a world leading wound therapeutics company" in a May 2016 investor presentation.

27.     CVT notified Scapa under the terms of the Agreement and pursuant to the New York law applicable to the Agreement of this non-curable material breach on March 6, 2019.

28.     A real and justiciable controversy exists over whether Scapa's acquisition of Systagenix constitutes a material, non-curable breach under the Agreement, such that CVT is within its rights to terminate the Agreement.

29.     Accordingly, CVT requests a declaration that (i) ) Systagenix is a competitor of Systagenix's under the Agreement; (ii) Scapa's acquisition of Systagenx is a "related transaction" pursuant to Section 13.2(c) of the Agreement; (iii) Scapa's acquisition of Systagenix also violates Section 15 of the Agreement; and (iv) Scapa and WEBTEC have materially breached the Agreement, allowing CVT to terminate the Agreement.

## JURY DEMAND

30.     CVT demands a trial by jury pursuant to Federal Rule of Civil Procedure 38 and the Seventh Amendment to the United States Constitution.

## PRAYER FOR RELIEF

**WHEREFORE**, CVT respectfully prays for the following relief:

A.     A declaration that (i) ) Systagenix is a competitor of Systagenix's under the Agreement; (ii) Scapa's acquisition of Systagenx is a "related transaction" pursuant to Section 13.2(c) of the Agreement; (iii) Scapa's acquisition of Systagenix also violates Section 15 of the Agreement; and (iv) Scapa and WEBTEC have materially breached the Agreement, allowing CVT to terminate the Agreement;

B.     Award CVT its attorneys' fees, costs, and any other relief that the Court deems just and proper.

Dated:      New York, New York
             May 31, 2019

PATTERSON BELKNAP WEBB & TYLER LLP



Peter C. Harvey
John D. Winter
1133 Avenue of the Americas
New York, New York 10036-6710
Telephone:  (212) 336-2000
Fax:  (212) 336-2222
pharvey@pbwt.com
jwinter@pbwt.com

*Attorneys for Plaintiff ConvaTec, Inc.*

# EXHIBIT A

This Document is Confidential and Proprietary.  CO-002630

# MASTER CONTRACT MANUFACTURING AGREEMENT

## BETWEEN

## CONVATEC INC.

## AND

## WEBTEC Converting, LLC

## DATED: March 10, 2011

CONFIDENTIAL AND PROPRIETARY
704768.2

## LIST OF SCHEDULES AND EXHIBITS (to be provided)

Schedule 1     Product and Pricing
Schedule 2     CVT Materials and Specifications
Schedule 3     Product Specifications
Schedule 4     Process Specifications
Schedule 5     Other Materials and Specifications
Schedule 6     Quarterly report forms
Schedule 7     Quality Agreement

Exhibit A     Supplier Plants
Exhibit B     CVT Change Control Procedures

This Document is Confidential and Proprietary. CO-002630

CONFIDENTIAL AND PROPRIETARY
704768.2

## MASTER CONTRACT MANUFACTURING AGREEMENT

**THIS MASTER CONTRACT MANUFACTURING AGREEMENT** (hereinafter "Agreement") dated as of March 10, 2011 (the "Effective Date") is hereby made by and between ConvaTec Inc., 200 Headquarters Park Drive, Skillman, New Jersey 08558 (hereinafter "CVT"), and  WEBTEC Converting, LLC, a Tennessee limited liability company, 5900 Middle View Way, Knoxville, TN 37909 (hereinafter "SUPPLIER").

## <u>PRELIMINARY STATEMENTS</u>

**WHEREAS**, SUPPLIER and any approved SUPPLIER Third Party Supplier presently have available all equipment, facilities, personnel, and other requirements necessary to manufacture and supply the products listed on Schedule 1 (hereinafter "Products") to CVT and SUPPLIER is willing to supply such Products to CVT according to the terms of this Agreement; and

**WHEREAS**, CVT wants to ensure a consistent and reliable supply of Products for use in support of its business and is willing to purchase such products from SUPPLIER according to the terms of this Agreement;

**NOW, THEREFORE**, in consideration of the foregoing Preliminary Statements and the covenants set out below, the sufficiency of which is acknowledged by the Parties, SUPPLIER and CVT agree as follows:

1.  **DEFINITIONS.**

As used in this Agreement, the following terms shall have the respective meanings set forth in this Section 1.

1.1  "<u>Affiliate</u>" when used with reference to any Party, shall mean any Person controlling, controlled by, or under common control with, such Party.  For these purposes, "control" shall refer to: (i) the possession, directly or indirectly, of the power to direct the management or policies of a Person, whether through the ownership of voting securities, by contract or otherwise; or (ii) the ownership, directly or indirectly, of at least 50% of the voting securities or other ownership interest of a Person.

1.2  "<u>Agreement</u>" shall mean this Master Contract Manufacturing Agreement and all exhibits and schedules attached hereto, which are incorporated by reference as though fully set forth herein.

1.3  "<u>Products</u>" shall mean those ConvaTec branded products listed and described in Schedule 1 and shall include any form in which the items are from works-in-process to finished goods.

1.4  "<u>Product Specifications</u>" means the specifications and requirements for Products set forth in Schedule 3.

CONFIDENTIAL AND PROPRIETARY
704768.2

This Document is Confidential and Proprietary.  CO-002630

1.5    "Product Testing" means the testing criteria for the Products set forth in Schedule 3.

1.6    "Product Standards" shall have the meaning assigned thereto in Section 5.4.

1.7    "Batch Report" shall have the meaning assigned thereto in Section 6.1(b).

1.8    "cGMP" shall mean current good manufacturing practice as defined in Title 21 of the U.S. Code of Federal Regulations, as may be amended from time to time, or any successor thereto.

1.9    "Effective Date" shall mean the date first written above.

1.10   "EHS" shall have the meaning assigned thereto in Section 6.2.

1.11   "FDA" shall mean the United States Food and Drug Administration or any successor governmental entity.

1.12   "Governmental Authority" shall mean any national, state, provincial or local, or any foreign or supranational, government, governmental, regulatory or administrative authority, agency or commission, or any court, tribunal or judicial or arbitral body.

1.13   "Improvement" shall mean any change, improvement or modification to the Product Specifications or Process.

1.14   "Inability to Supply" shall have the meaning assigned thereto in Section 5.8(b).

1.15   "Initial Term" shall have the meaning assigned thereto in Section 13.1.

1.16   "Intellectual Property" shall mean any and all intellectual property owned by CVT, including, without limitation, patents, patent applications and know-how owned by, licensed to (with rights to sublicense), or acquired by, CVT relating to the production of the Products.

1.17   "Latent Defect" shall mean, with respect to any Product supplied by SUPPLIER under this Agreement, any defect in such Product resulting from any defect in any CVT Material used to produce such Product which was not discovered by SUPPLIER in either the identification testing of the CVT Material pursuant to Section 2.1(b)(i) or in the testing of the Product pursuant to the Testing, provided such testing protocols were followed by SUPPLIER.

1.18   "License" shall have the meaning assigned thereto in Section 8.1.

1.19   "Material Safety Data Sheet" shall mean the material safety data sheet used to comply with the Occupational Safety and Health Administration's Hazard Communication Standard, 29 CFR 1910.1200.

1.20   "Material Handling Specifications" shall mean the intake, handling and storage procedures and specifications and stability data regarding the CVT Material and Other

This Document is Confidential and Proprietary.   CO-002630

CONFIDENTIAL AND PROPRIETARY
704768.2

Materials, as may be amended by mutual agreement of the Parties from time to time. The initial Material Handling Specifications for CVT Material are set forth in Schedule 2 and for Other Material are set forth in Schedule 5.

1.21 "Purchase Price" shall have the meaning assigned thereto in Section 4.4.

1.22 "CVT" shall mean ConvaTec Inc.

1.23 "CVT Material" shall mean the material that CVT and/or CVT's Third Party Suppliers shall provide to SUPPLIER, which are or will be used in the Products SUPPLIER shall produce.

1.24 "Non-Conforming Products" shall have the meaning assigned thereto in Section 7.3(a).

1.25 "OSHA" shall mean the United States Department of Labor's Occupational Safety and Health Administration.

1.26 "Other Materials" shall mean any material, other than CVT Material, required for the production of Products that SUPPLIER's Third Party Suppliers will provide to SUPPLIER (such materials are collectively referred to herein as "Other Materials"). The specifications and requirements for Other Materials are set forth in Schedule 5.

1.27 "Party" shall mean CVT or SUPPLIER, and when used in the plural, shall mean CVT and SUPPLIER, collectively.

1.28 "Person" shall mean any natural person, corporation, firm, business trust, joint venture, association, organization, company, partnership or other business entity, or any government or any agency or political subdivision thereof.

1.29 "Plant(s)" shall mean the SUPPLIER manufacturing plant(s) listed on Exhibit "A".

1.30 "Production Date" shall mean the first date on which SUPPLIER begins to manufacture Products for supply to the market after the Start-Up Date.

1.31 "Process" shall mean the process by which SUPPLIER shall produce the Products pursuant to this Agreement, as may be agreed upon by the Parties from time to time. A description of the Process for each Product as of the Effective Date is set forth in Schedule 4.

1.32 "Quarter" or "Quarterly" shall mean a quarterly accounting period ending on March 31, June 30, September 30 or December 31 of each calendar year; provided, however, that an appropriate adjustment shall be made in respect of the first and/or final Quarter in the event that such period is less than a full calendar quarter.

1.33 "Start-up Date" with respect to each Plant shall mean the date upon which such Plant has been fully qualified and has produced acceptable Products meeting Product Specifications, as provided in Section 16.4.

This Document is Confidential and Proprietary. CO-002630

CONFIDENTIAL AND PROPRIETARY
704768.2

1.34   "Term" shall mean the Initial Term and any extension term thereof pursuant to Section 13.1.

1.35   "Termination Date" shall have the meaning assigned thereto in Section 13.5(a).

1.36   "Third Party" shall mean a Person who or which is neither a Party nor an Affiliate of a Party.

1.37   "CVT Third Party Supplier" shall mean those Third Parties that CVT will designate to provide CVT Materials to SUPPLIER.

1.38   "SUPPLIER Third Party Supplier" shall mean those Third Parties that SUPPLIER will designate to provide Other Materials to SUPPLIER.

1.39   "Year" shall mean each calendar year encompassed, in whole or in part, in the term of this Agreement.

1.40   "Competitor".shall mean any manufacturer or distributor that directly competes with CVT in the manufacture or distribution of any of the Products anywhere in the world.

## 2.   PROVISION OF MATERIAL.

2.1   Provision of CVT Material.

(a)   Supply of CVT Material.

(i)   SUPPLIER shall be free-issued to the applicable Plant the quantities of CVT Material, in accordance with the forecasts provided by SUPPLIER pursuant to Section 3.1(b), for the production of the Products covered in the firm portion of the CVT forecast under Section 3.1(a) and ordered by SUPPLIER pursuant to Section 3.2. Each shipment of CVT Material shall be delivered by CVT or CVT's Third Party Supplier to the applicable Plant with sufficient lead-time to insure that the expected date of delivery of the corresponding shipment of the Products can be met. Each delivery of CVT Material shall be accompanied by an appropriate certificate of conformity or analysis or CVT equivalent document, and a statement of the quantity of CVT Material being delivered. With respect to all CVT Material, SUPPLIER may fully rely on the certificate of conformity or analysis or CVT equivalent document provided by CVT or CVT's Third Party Supplier.

(ii)   Generally with respect to CVT Materials ordered by SUPPLIER, such CVT Materials as are delivered to the Plant shall be supplied directly to SUPPLIER, and SUPPLIER shall be responsible for material usage yields as set forth in Section 5.5(a).

(b)   Testing of CVT Material; Rejection.

(i)   SUPPLIER shall inspect the condition of incoming CVT Material shipments and shall perform testing of each batch of CVT Material pursuant to the test methods identified per vendor or per SKU in the Raw Materials Handling Requirements set forth on Schedule 2.

This Document is Confidential and Proprietary.  CO-002630

CONFIDENTIAL AND PROPRIETARY
704768.2

(ii)     Subject to Sections 2.1(b)(iii) and (iv), within 5 days after SUPPLIER's receipt of each batch of CVT Material, or immediately if the nonconformity is discovered during production, SUPPLIER shall provide CVT with written notification when the specific CVT Material which has been tested has failed to pass such testing, where the quantity of CVT Material contained in such batch was inconsistent with the quantity specified in CVT's statement of the quantity provided under Section 2.1(a) of CVT material being delivered, or when the nonconformity has been discovered in the Products.   SUPPLIER shall maintain control samples of each batch of CVT Material identification tested and records with respect to such testing, in accordance with SUPPLIER's internal record retention policies and cGMP, and, upon prior written request, shall make such records available for review by CVT as provided in Section 17.2.   Even if SUPPLIER has tested the batch of CVT Material in accordance with the testing provided herein, SUPPLIER nonetheless shall have the right (regardless of whether it is more than 5 days after receipt) to notify CVT that any batch of CVT Material is nonconforming.

(iii)     In the event that SUPPLIER determines that any CVT Material has not passed the tests as set forth in Schedule 2, SUPPLIER shall not use such batch of CVT Material for the production of the Products until the conformity of such batch is established or negated as set forth in this Section 2.1(b)(iii).   CVT, and if applicable, CVT or CVT's Third Party Supplier that supplied CVT with the batch of CVT Material in question, shall have the right to examine and test any batch of CVT Material that SUPPLIER has determined to be non-conforming.   In the event that any such batch of CVT Material is ultimately agreed or found not to conform with the applicable specifications for such CVT Material, CVT shall, at its option, re-work or replace (or have re-worked or replaced) such batch.   If CVT elects to rework or replace the CVT Material, SUPPLIER shall be excused from its obligation to produce the quantity of Products ordered by CVT that would have been produced from such CVT Material for such period of time as it takes CVT to provide the reworked or replacement CVT Material. If CVT does not elect to rework or replace such CVT Material, SUPPLIER shall be excused from its obligation to produce that quantity of the Products ordered by CVT that would have been produced from such rejected batch of CVT Material.   At CVT's direction, SUPPLIER shall deliver to CVT (or its designee), or destroy, any rejected batch of CVT Material.

(iv)     In addition, within the 5-day period referred to in Section 2.1(b)(ii), SUPPLIER shall notify CVT of any discrepancy between CVT's delivery documents and SUPPLIER's findings as to the quantity of CVT Material actually delivered.   In the event of any such discrepancy, SUPPLIER shall not use such batch of CVT Material for the production of the Products until such discrepancy has been resolved. Any discrepancy in the quantity of CVT Material in a batch referred to in this Section 2.1(b)(iv) may be resolved in the manner set forth in Section 2.1(b)(iii).   SUPPLIER's failure to provide such notice within the 5-day period with respect to any batch of CVT Material delivered to SUPPLIER shall be deemed to be an acceptance by SUPPLIER that the quantity of such CVT Material is as stated by CVT or CVT's Third Party Supplier in its delivery documents.   These discrepancies are limited to visual inspection such as number of pallets or number of rolls, etc., and do not include quantity issues that can only be determined in production, such as roll length and width.

(c)     Ownership.   CVT shall have and retain all right, title and interest in and to any CVT Material delivered to SUPPLIER pursuant to this Agreement.   CVT shall have all right, title and interest in and to the Products produced pursuant to this Agreement, subject to

This Document is Confidential and Proprietary.   CO-002630

CONFIDENTIAL AND PROPRIETARY
704768.2

CVT paying SUPPLIER the applicable Purchase Price.   SUPPLIER shall take all steps reasonably necessary to identify the CVT Material and the Products produced as property of CVT and to ensure that said materials and Products are not commingled with those that SUPPLIER has manufactured on behalf of third parties other than CVT.

(d)   Insurance.   During the Term and for such period of time thereafter as SUPPLIER has in its possession any significant quantity of CVT Material, work-in-progress or finished Products, SUPPLIER shall obtain, at its sole cost and expense, appropriate insurance coverage for the CVT Material as well as all work-in-progress and the finished Products in SUPPLIER's possession.   Such insurance coverage shall include the replacement cost of the CVT Material and the value added thereto by SUPPLIER.   Such insurance policy(ies) shall name CVT as an additional insured and shall state that CVT shall be provided at least 30 days' prior written notice of any cancellation or material change in any such insurance policy(ies).

(e)   Risk of Loss. In the event of any loss of or damage to any CVT Material, work-in-progress and/or finished Products, (i) while SUPPLIER has custody and control over same, or (ii) from SUPPLIER's supply of Non-Conforming Products where SUPPLIER is responsible for such non-conformity and such Non-Conforming Products cannot be re-worked in accordance with the terms of this Agreement, then SUPPLIER shall assume liability for any such loss or damage, and SUPPLIER shall issue CVT a trade credit therefor.   With respect to each quantity of CVT Material delivered to SUPPLIER under this Agreement, SUPPLIER's liability under this Section 2.1 (i) shall commence upon the receipt of such CVT Material at the Plant and end upon delivery of the Products containing such CVT Material to CVT's designated carrier pursuant to Section 3.5(a).

(f)   Shortage of Supply.   CVT shall notify SUPPLIER as promptly as possible in the event that CVT or CVT's Third Party Supplier shall be unable to supply the quantity of CVT Material to SUPPLIER, which SUPPLIER requires to meet CVT's delivery schedule.   When CVT is unable to timely deliver CVT Material to SUPPLIER, SUPPLIER shall be excused from its obligation to produce the quantity of Products ordered by CVT or CVT's Third Party Supplier that would have been produced from such quantity of CVT Material which has not been delivered until CVT or CVT's Third Party Supplier is able to provide such CVT Material.   In the event that CVT elects to not make up such shortage of supply, SUPPLIER shall be excused from its obligation to produce that quantity of Products ordered by CVT that would have been produced from the quantity of CVT Material that CVT has elected not to provide.

2.2   Provision of Other Material.

(a)   Supply of Other Material.

(i)   SUPPLIER shall purchase the Other Materials for the Plant for the account of CVT as provided in Section 2.2(a)(ii) below, together with all of its other obligations set forth under this Agreement.   SUPPLIER shall order in accordance with the Other Material specifications as set forth in Schedule 5, and have delivered to the applicable Plant the quantities of Other Material, which are needed for the production of the Products to cover the firm portion of the CVT forecast under Section 4.1(a) and ordered by CVT pursuant to Section 4.2.   SUPPLIER shall order each shipment of Other Material with sufficient lead-time to insure

CONFIDENTIAL AND PROPRIETARY
704768.2

This Document is Confidential and Proprietary.  CO-002630

that the expected date of delivery of the corresponding shipment of the Products can be met. Each delivery of Other Material shall be accompanied by an appropriate certificate of conformity or analysis and a statement of the quantity of Other Material being delivered.

        (ii)     Generally with respect to Other Materials ordered by SUPPLIER, such Other Materials as are delivered to the Plant shall be invoiced by the SUPPLIER's Third Party Supplier directly to SUPPLIER, and SUPPLIER shall be responsible for paying such invoices.

        (b)     <u>Testing of Other Material; Rejection</u>.

        (i)     SUPPLIER shall inspect the condition of incoming shipments and shall only perform testing of each batch of Other Material delivered by a SUPPLIER's Third Party Supplier pursuant to the Raw Materials Handling Requirements set forth on Schedule 5.

        (ii)     Subject to Sections 2.2(b)(iii) and (iv), within 5 days after SUPPLIER's receipt of each batch of Other Material, or, immediately if the nonconformity is discovered during production. SUPPLIER shall provide CVT and the SUPPLIER's Third Party Supplier of the Other Material with written notification only when the specific Other Material which was tested failed to pass such testing, where the quantity of Other Material contained in such batch was inconsistent with the quantity specified in the SUPPLIER's statement of the quantity provided under Section 2.2(a)(i) of Other Material being delivered, or immediately if the nonconformity is discovered in the Products. SUPPLIER shall maintain control samples of each batch of Other Material tested and records with respect to such testing, in accordance with SUPPLIER's internal record retention policies and cGMP, and, upon prior written request, shall make such records available for review by CVT as provided in Section 17.2. Even if SUPPLIER has tested the batch of Other Material in accordance with the identification and analytical testing provided for herein, SUPPLIER nonetheless shall have the right (regardless of whether it is more than 5 days after receipt) to notify the SUPPLIER's Third Party Supplier and CVT that any batch of Other Material is nonconforming if the reason such batch does not conform was not evident in the sample of the Other Material that SUPPLIER previously tested.

        (iii)     In the event that SUPPLIER determines that any Other Material has not passed the tests as set forth in Schedule 5, SUPPLIER shall not use such batch of Other Material for the production of the Products until the conformity of such batch is established or negated as set forth in this Section 2.2(b)(iii). CVT shall have the right to examine and test any batch of Other Material that SUPPLIER has determined to be non-conforming. In the event that any such batch of Other Material is ultimately agreed or found not to conform to the applicable specifications for such Other Material the SUPPLIER shall, at its option, re-work or replace such batch at such SUPPLIER's expense, including reasonable charges incurred by SUPPLIER for shipping and/or storage. SUPPLIER shall be excused from its obligation to produce that quantity of the Products ordered by CVT that would have been produced utilizing such rejected batch of Other Material until such Other Material is reworked or replaced and delivered to SUPPLIER. In the event SUPPLIER is unable to obtain from the supplier of such nonconforming Other Material a reworked or replacement quantity of Other Material equivalent to the quantity which has been rejected, SUPPLIER shall be excused from its obligation to produce the quantity of ordered by CVT that would have been produced utilizing such rejected

This Document is Confidential and Proprietary.   CO-002630

CONFIDENTIAL AND PROPRIETARY
704768.2

batch of Other Material.  At SUPPLIER's direction and sole cost and expense, SUPPLIER shall dispose of any rejected batch of Other Material.

(iv)     In addition, within the 5-day period referred to in Section 2.2(b)(ii), SUPPLIER shall notify the SUPPLIER's Third Party Supplier and CVT of any discrepancy between the SUPPLIER Third Party Supplier's delivery documents and SUPPLIER's findings as to the quantity of Other Material actually delivered.  In the event of any such discrepancy, SUPPLIER shall not use such batch of Other Material for the production of the Products until such discrepancy has been resolved.  Any discrepancy in the quantity of Other Material in a batch referred to in this Section 2.2(b)(iv) may be resolved in the manner set forth in Section 2.2(b)(iii).  SUPPLIER's failure to provide such notice within the 15-day period with respect to any batch of Other Material delivered to SUPPLIER shall be deemed to be an acceptance by SUPPLIER that the quantity of such batch is as stated by the SUPPLIER's Third Party Supplier in its delivery documents.

(c)     Ownership.  Subject to Schedule 5.3(c), SUPPLIER shall have and retain all right, title and interest in and to any Other Material delivered to SUPPLIER pursuant to this Agreement until it has been paid for by CVT.  SUPPLIER shall take all steps reasonably necessary to identify such Other Material as property of CVT and shall ensure that said Materials and Products are not commingled with those that SUPPLIER has manufactured on behalf of third parties other than CVT.

(d)     Insurance.  During the Term and for such period of time thereafter as SUPPLIER has in its possession any significant quantity of Other Material, SUPPLIER shall obtain, at its sole cost and expense, appropriate and sufficient insurance coverage for such Other Material, which is in SUPPLIER's possession, equivalent to the replacement cost of such Other Material.  Such insurance policy(ies) shall name CVT as an additional insured and shall state that CVT shall be provided at least 30 days' prior written notice of any cancellation or material change in any such insurance policy(ies).

(e)     Risk of Loss.  In the event of any loss of or damage to Other Material as has been paid for by CVT pursuant to Section 2.2(a)(ii), (i) while SUPPLIER has custody and control over same, or (ii) from SUPPLIER's supply of Non-Conforming Products containing such Other Material where SUPPLIER is responsible for such nonconformity and such Non-Conforming Products cannot be re-worked in accordance with the terms of this Agreement, then SUPPLIER shall assume liability for such loss or damage, and SUPPLIER shall issue CVT a trade credit therefor.  With respect to each quantity of Other Material delivered to SUPPLIER under this Agreement which has been paid for by CVT pursuant to Section 2.2(a)(ii), SUPPLIER's liability under this Section 2.2(e) shall commence upon the receipt of such Other Material at the Plant and end upon delivery of the Products containing such Other Material to CVT's designated carrier pursuant to Section 3.5(a).

(f)     Shortage of Supply.  SUPPLIER shall notify CVT as promptly as possible in the event a SUPPLIER of Other Material shall be unable to supply the quantity of Other Material to SUPPLIER that SUPPLIER needs in order to meet CVT's delivery schedule.

## 3.   FORECASTS; ORDERS.

This Document is Confidential and Proprietary.  CO-002630

3.1    Forecasts.

(a)    Prior to the commencement of each month during the Term, CVT shall submit to SUPPLIER with respect to each Plant a good faith, estimated rolling forecast of the quantity of Products CVT expects to order for production on a month-to-month basis and covering the next 6-month period. Each forecast shall be non-binding, with the exception of the forecast for the first 3 months reflected therein, which shall be considered a firm commitment by CVT to order from each Plant the total quantity set forth in the forecast for such Plant with respect to such three-month period. Production orders will be issued by CVT for specific quantities and delivery dates pursuant to Section 3.2. CVT's first forecast shall be provided to SUPPLIER as soon as practicable after the Effective Date.

(b)    Within 10 days after receipt of each CVT forecast, SUPPLIER shall submit to CVT a corresponding good faith, non-binding, estimated rolling forecast for each of SUPPLIER's Plants of SUPPLIER's expected requirements for the CVT Material and Other Material to meet the quantity of Products for each Plant reflected in CVT's forecast. Each such forecast by SUPPLIER shall cover only the first three months of CVT's forecast and shall include a reasonable safety stock of CVT Material and Other Material.

(c)    CVT shall purchase all of its requirements for Products from SUPPLIER during the Term of this Agreement

3.2    .Orders.

(a)    SUPPLIER, at the respective Plant, shall produce batches of the Products that CVT has ordered applicable to such Plant pursuant to written production orders, provided CVT has given such orders to SUPPLIER with sufficient lead-time for SUPPLIER to meet the requested delivery dates of the Products.

(b)    All CVT production orders shall specify the Plant which is to produce the Products, the quantity of the Products ordered, the destination to which the Products are to be delivered and the time and manner of delivery (including the carrier to be used).

3.3    Acceptance of Order.    Each SUPPLIER Plant shall indicate its acceptance of CVT's production orders for the Products by promptly acknowledging acceptance of each such production order in writing; each such acceptance shall include the anticipated ship date from such Plant of the Products ordered. Generally, the only grounds upon which SUPPLIER may reject any production order with respect to a Plant shall be that (i) such production order calls for the delivery of the Products for which sufficient quantities of CVT Material have not been (or are not expected to be) delivered to such Plant in accordance with Section 2.1(a) or the CVT Material delivered to SUPPLIER with respect to such Plant are nonconforming or there is a *bona fide* issue concerning their conformity; or (ii) such production order sets forth a production and delivery schedule for such Plant that is inconsistent with Section 3.2; or (iii) the applicable SUPPLIER Plant has been affected by a *force majeure* event as defined hereunder which will keep such SUPPLIER Plant from being able to manufacture and deliver the Products as required by the CVT production orders.

This Document is Confidential and Proprietary.  CO-002630

CONFIDENTIAL AND PROPRIETARY
704768.2

3.4     Obsolescence Charge.   To the extent that SUPPLIER with respect to a Plant purchases CVT Materials and/or Other Materials to meet CVT's forecast and CVT does not place production orders for such Plant in sufficient quantity to meet CVT's forecast, CVT shall reimburse SUPPLIER for all CVT Materials and/or Other Materials that were purchased by SUPPLIER for such Plant but unused and unable to be used for subsequent production at such Plant.  The reimbursement in the preceding sentence shall be limited to such quantities of CVT Materials and/ or Other Materials as are necessary for the production at such Plant of the greater of the next four month period reflected in the applicable CVT forecast for the Products.

3.5     Delivery; Invoicing; Payment.

(a)     All Products shall be packaged and labeled as instructed by CVT, and shall be accompanied by appropriate certificates of conformity or analysis.  All Products shall be appropriately labeled with a traceable batch number and date of production.  Any and all materials are to be collected from port of arrival by a freight forward agent that CVT has nominated and given to SUPPLIER.  SUPPLIER shall make the Products available Ex Works and collected by a freight forward agent that SUPPLIER has nominated.  SUPPLIER's delivery of Products shall be made F.O.B. SUPPLIER's facility of manufacture.

(b)     Subject to Section 3.5(c), SUPPLIER shall invoice CVT at the time of shipment for the applicable Purchase Price for the Products shipped.  Each such invoice shall state the quantity of the Products contained in the applicable shipment.  CVT shall pay invoices net 60 days from date of CVT's receipt of invoice.  CVT shall make commercially reasonable efforts to timely ship Products.

(c)     CVT shall pay all invoices duly issued by SUPPLIER under this Agreement in accordance with the terms set forth in Section 3.5(b).  All invoices and payments required to be paid hereunder irrespective of the country in which the Products are manufactured shall be in U.S. Dollars.

(d)     CVT or its designee shall confirm the quantity of the Products contained in any shipment.  In the event the quantity of the Products shipped is greater or less than the quantity reflected in SUPPLIER's invoice for such shipment, then within 30 business days after CVT's or its designee's receipt of such shipment CVT shall notify the applicable SUPPLIER Plant concerning such overage or shortage, and, unless SUPPLIER disputes such notice, the amount of such invoice automatically shall be increased or decreased, as the case may be, to reflect the quantity of the Products contained in such shipment as stated in such notice from CVT to SUPPLIER.  Within 10 business days of receipt of such a notice from CVT, SUPPLIER shall advise CVT whether it disputes such notice, and if so, what SUPPLIER believes to be the correct quantity.  In the event of a dispute, CVT shall not use such Products until such dispute has been resolved expeditiously and by mutual agreement of the Parties.  CVT's failure to provide such notice within the 10-day period with respect to any shipment of Products delivered to CVT shall be deemed to be an acceptance by CVT that the quantity of such Products is as stated in the applicable invoice.

This Document is Confidential and Proprietary.  CO-002630

CONFIDENTIAL AND PROPRIETARY
704768.2

## 4.    PRICING.

4.1    All fees and expenses (if any) to be paid by CVT shall be expressly specified in the applicable PO.  Unless expressly specified in this Agreement, there are no additional or other fees or expenses to be paid by CVT that are applicable to Supplier's performance of its obligations and the provision of the Products under this Agreement or any PO.

4.2    At the termination of a PO for whatever reason, in the event actual fees and charges applicable to the Products provided by Supplier as of the effective date of such termination are less than any amounts paid by CVT, such difference shall be refunded to CVT within 30 days of termination.

4.3    CVT shall pay (i) any applicable sales, use, gross receipts, or value-added tax that is imposed as a result of, or measured by, the sales, and (ii) the amount of any and all other governmental taxes, duties and/or charges of every kind, excluding any income tax imposed upon Supplier, that is hereafter imposed or increased, and which Supplier may be required to pay with respect to the production, sale or transportation of Product, with respect to any material used in the manufacture thereof.  The provisions of this Section 4 shall survive the expiration or any termination of this Agreement.

4.4    The pricing schedule on Schedule 1 ("Pricing Schedule" or "Purchase Price") shall remain capped during the Term, subject to any discounts or rebates noted below (Section 4.5), unless modified in writing and signed by both parties.

4.5    To the extent that Supplier can show with competent documentation that the aggregate cost of raw materials has increased or decreased at the end of the Production Year, the Parties agree to review current prices to determine whether any adjustments should be made based upon Supplier's documented raw material costs.  Supplier will, upon request of CVT, furnish to CVT actual raw material prices.  Supplier agrees to cooperate with CVT to reduce the price for the Products, including, by way of example only and not limitation, working to improve production efficiencies and to achieve other cost controls and reductions.

4.6    SUPPLIER will provide a new pricing schedule, to be attached as a supplement to Schedule 1, based on the outcome of the pricing changes from Section 4.5 with any changes in the pricing to be determined and agreed to by the parties in writing by July 1 with such new pricing to be implemented January 1 of the following calendar year.

4.7    Supplier shall adhere to the material utilization percentages as outlined in Schedule 1. Any adjustments to the material utilization percentages shall be discussed in accordance with Section 4.5.

4.8    CVT shall purchase tooling which shall be owned by CVT and insured and maintained by Supplier.

## 5.    PRODUCTION OF PRODUCT.

5.1    Ingredients; Sourcing.

CONFIDENTIAL AND PROPRIETARY
704768.2

This Document is Confidential and Proprietary.  CO-002630

(a)     SUPPLIER shall specify sourcing for all CVT Materials and Other Materials from CVT, CVT's Third Party Suppliers, or SUPPLIER's Third Party Suppliers. SUPPLIER will use reasonable care to optimize the landed cost of any and all CVT Material and/or Other Material and to maintain an adequate supply of CVT Material and/or Other Materials per CVT's forecast and consistent with Section 3.4.

5.2     Storage and Handling.

(a)     SUPPLIER shall store and handle the CVT Material in accordance with the Material Handling Specifications applicable to CVT Material as set forth in Schedule 2 so as to avoid any risk of damage.

(b)     SUPPLIER shall store and handle the Other Material in accordance with the Material Handling Specifications applicable to such Other Materials as set forth in Schedule 5 so as to avoid any risk of damage.

(c)     SUPPLIER shall store and handle the Products in accordance with the Products Specifications set forth in Schedule 3.

5.3     Use of CVT and Other Material.

(a)     The CVT Material delivered by CVT hereunder shall be used by SUPPLIER solely and exclusively for producing the Products to be supplied to CVT pursuant to this Agreement.

(b)     The Other Material purchased hereunder shall be used by SUPPLIER solely and exclusively for producing Products to be supplied to CVT pursuant to this Agreement.

5.4     Products Standards. SUPPLIER shall produce the Products in conformity with the Process, cGMP, all laws and regulations applicable to the operation of the SUPPLIER's Plant in Knoxville, Tennessee, all terms and conditions contained in the applicable CVT production order to the extent such terms and conditions are consistent with this Agreement, the Product Specifications and the Product Testing (collectively, the "Products Standards").

5.5     Inventories; Use of Rework.

(a)     SUPPLIER shall provide with respect to each Plant quarterly reports in the form set forth in Schedule 6 to CVT, and shall maintain accurate books and records of account, indicating opening and closing inventories of all CVT Material, Other Material and work-in-progress (broken down into material balances following each step in the Process) for the preceding quarter and also indicating for such quarter all quantities of the Products produced and quantities of the Products delivered for the account of CVT. All such books and records of account shall be maintained and shall be made available for review upon request by CVT as provided in Section 17.2.

This Document is Confidential and Proprietary. CO-002630

CONFIDENTIAL AND PROPRIETARY
704768.2

(b)     CVT and SUPPLIER shall mutually agree in writing, prior to the Production Date, on procedures for each Plant to deal with the use of and/or disposal of rework, which shall be included in Schedule 1.

5.6     <u>Material Safety</u>.  CVT shall provide SUPPLIER in written form all information currently known regarding handling precautions, toxicity and hazards associated with the CVT Material, Other Materials and the Products.  CVT shall provide SUPPLIER with the appropriate Material Safety Data Sheets and any HACCP CVT has prepared with respect to the CVT Material, Other Material and the Products.

5.7     <u>Shortage of Supply</u>.  SUPPLIER shall notify CVT in writing: (i) as promptly as possible, but in no event more than 15 days after SUPPLIER's receipt of a production order from CVT, or (ii) immediately upon becoming aware of an event of *force majeure* under Section 14, of any circumstance that would render SUPPLIER unable to supply the quantity of the Products to CVT that SUPPLIER is required to supply hereunder. In such event, SUPPLIER shall implement such reasonable measures as the Parties determine are necessary to remedy such shortage.

5.8     <u>Inability to Supply</u>.

(a)     In the event of any Inability to Supply (as defined below), CVT may elect, in addition to all other remedies available in law, in equity or under this Agreement, either: (i) to produce pursuant to Section 5.9 or have produced (by Third Party manufacturers capable of producing the Products, as determined by SUPPLIER and CVT) such quantity of the Products that SUPPLIER fails to so supply.  Notwithstanding the foregoing, SUPPLIER, with CVT's written approval, (i) may transfer the production of Products which SUPPLIER is unable to supply to another SUPPLIER Plant, provided such plant is capable of producing the Products, as determined jointly by SUPPLIER and CVT, or (ii) may seek to contract with a Third Party to provide the Products which SUPPLIER is unable to supply, the acceptability of such Third Party manufacturer being subject to CVT's approval, which approval will not be unreasonably withheld or delayed.  SUPPLIER shall ensure that such Third Party is bound to the terms and conditions of this Agreement, and SUPPLIER shall assume liability for any violations or breach thereof.  In any case, SUPPLIER shall, at its own cost, cooperate with CVT in taking such actions as the Parties determine are reasonably necessary in order to remedy such Inability to Supply.

(b)     An "Inability to Supply" shall mean, with respect to any given period of time after the Production Date.  SUPPLIER's failure with respect to a Plant for any reason, other than (A) *force majeure*, (B) CVT or CVT's Third Party Supplier's inability to supply CVT Material with sufficient lead time to meet CVT's delivery schedule,  or (C) CVT or CVT's Third Party Supplier's failure to supply conforming CVT Material to SUPPLIER, to supply CVT with one hundred percent (100%) of the quantities of the Products that meet the requirements hereunder equal to  the quantity of the Products ordered by CVT pursuant to Section 3.2(a) for delivery during such period.

(c)     In the event of any Inability to Supply, SUPPLIER shall pay all reasonable costs incurred by CVT for CVT to produce or to have produced for CVT the

CONFIDENTIAL AND PROPRIETARY
704768.2

This Document is Confidential and Proprietary.  CO-002630

quantity of the Inability to Supply with respect to the applicable Plant to the extent such costs exceed the costs CVT would have paid to SUPPLIER for such quantity under this Agreement, up to but not in excess of thirty-five percent (35%) of the costs CVT would have paid to SUPPLIER for such quantity under this Agreement pursuant to Schedule 1.

(d)     In the event of an Inability to Supply by SUPPLIER at a Plant, CVT, as soon as reasonably practical after receiving written notice from SUPPLIER that SUPPLIER has resolved such Inability to Supply at such Plant, shall cease to produce Products for itself or have Products produced by a Third Party and all liability of SUPPLIER under Section 5.8(c) shall cease.  In no event will CVT enter into a contract with a Third Party to supply Products covering a period of time greater than the period of time SUPPLIER has advised CVT SUPPLIER will need to resolve such Inability to Supply unless CVT has fully informed SUPPLIER of all contract options and associated costs in advance of entering into a contract with a Third Party manufacturer and has given SUPPLIER the opportunity to review and discuss with CVT possible alternatives.  In any event CVT agrees to negotiate with such Third Party manufacturer in good faith with a view towards minimizing SUPPLIER's exposure with respect to such Inability to Supply.  In addition, in no event will SUPPLIER have any liability due to an Inability to Supply for a period of greater than 12 calendar months commencing with the date such Inability to Supply begins.

5.9     <u>Right to Produce</u>.  In the event that CVT duly exercises the option provided in Section 5.8(a) to produce or have a Third Party produce: (i) SUPPLIER shall provide to CVT copies of all documentation within SUPPLIER's possession and control that is necessary for CVT to produce the Products; (ii) SUPPLIER shall provide such technical assistance to CVT as is necessary to enable CVT to produce the Products in accordance with the requirements of this Agreement; and (iii) SUPPLIER shall cooperate with CVT to locate sources of CVT Materials and Other Materials.   To the extent the documentation or technical assistance provided by SUPPLIER hereunder reflects confidential intellectual property of SUPPLIER, SUPPLIER shall so advise CVT and CVT shall enter into a confidential information agreement and such other agreements as CVT shall reasonably require with SUPPLIER relating to such intellectual property and CVT's use of such intellectual property shall be limited to the period of time that SUPPLIER's Inability to Supply continues to exist and only for the purpose of having Products manufactured by or for CVT.  Upon cessation of such Inability to Supply CVT shall return all such documentation, all copies thereof, and all material which contains any reference thereto (including such documentation, copies and excerpted material in possession of any Third Party to which CVT has provided it) to SUPPLIER and shall cease to use and cause any Third Parties to which it has supplied such intellectual property to cease the use thereof.

5.10    <u>Status Meetings</u>.  Not less frequently than once every six months representatives of the Parties shall meet, at such times and in such places as the Parties shall deem appropriate, to discuss technical developments and potential improvements with respect to the Process and SUPPLIER's inventories of CVT Material, Other Materials, work-in-progress and Products.

5.11    <u>Improvements to the Products Process</u>.

(a)     From time to time during the Term, either Party may submit to the other written proposals for the adoption, implementation or development of any Improvement to the

This Document is Confidential and Proprietary.  CO-002630

Process Specifications.  CVT shall provide SUPPLIER a CVT change control procedure and SUPPLIER shall follow the steps in this procedure as it relates to notification and approval.  In no event shall any such Improvement to the Process Specifications be implemented or made without the prior written approval of CVT.  If the Parties agree on any such Improvement to the Process Specifications, they shall modify the Process Specifications to reflect the same and shall revise the Purchase Price as hereinafter provided in this Section 5.11.  In the event of the implementation of any Improvement to the Process Specifications, CVT shall establish an appropriate qualification protocol, and CVT and SUPPLIER shall determine an appropriate inventory level for the Products in order to cover on-going requirements during the qualification process for the changed Process Specifications.  With respect to any proposal by one Party for the adoption, implementation or development of any Improvement to the Process Specifications, to the extent reasonably practical, the other party shall provide a response to such proposal within thirty (30) business days after receipt of such Party's written proposal.

(b)     CVT may at any time suggest in writing an Improvement to the Process Specifications, which shall be subject to approval by SUPPLIER and, if approved, implemented by SUPPLIER as soon as reasonably possible; provided that it is feasible for SUPPLIER to implement such Improvement without requiring any capital investment or major process changes on the part of SUPPLIER.  Cost and expenses, excluding capital investment, for said Improvement to the Process Specifications are to be prepaid or reimbursed by CVT, as mutually agreed between the Parties.  If any such Improvement to the Process Specifications, as suggested by CVT, causes a material decrease in SUPPLIER's Purchase Price for producing the Products, seventy-five percent (75%) of such cost savings shall be passed on to CVT immediately upon successful implementation in the form of lower Purchase Prices after deduction of any un-reimbursed costs incurred by SUPPLIER in implementing such Improvement to the Process Specifications and twenty-five percent (25%) shall be retained by SUPPLIER.  If any such Improvement to the Process Specifications, as suggested by CVT, causes an increase in SUPPLIER's Purchase Price of producing the Products, one hundred percent (100%) of such cost increase shall be passed on to CVT immediately upon successful implementation in the form of higher Purchase Prices.  If any such Improvement to the Process Specifications, as suggested by CVT, requires any capital investment or major process changes on the part of SUPPLIER, such Improvement shall not be implemented unless the Parties have mutually agreed upon the implementation of such Improvement and how the costs associated therewith will be allocated.

(c)     Fifty percent (50%) of the Purchase Price savings due to material cost improvements and any Improvement to the Process Specifications suggested by SUPPLIER in writing, and accepted by CVT, shall be for the benefit of and shall accrue to SUPPLIER; with the remaining fifty percent (50%) passed on to CVT in the form of lower Purchase Prices.  If any cost improvement or other Improvement to the Process Specifications suggested by SUPPLIER, and accepted by CVT, requires any capital investment or major process changes on the part of SUPPLIER, such cost improvements or other Improvement shall not be implemented unless the Parties have mutually agreed upon the implementation of such cost improvements or other Improvement and how the costs associated therewith will be allocated.

This Document is Confidential and Proprietary.  CO-002630

CONFIDENTIAL AND PROPRIETARY
704768.2

(d)    Any changes to the Process Specifications which may require the submission of any amendment, filing or other documentation with any Regulatory Authority shall be identified, reviewed and approved in written form by CVT.

5.12    Improvements to the Products.

(a)    From time to time during the Term, either Party may submit to the other written proposals for the adoption, implementation or development of any Improvement to the Products Specifications.  CVT shall provide SUPPLIER a CVT change control procedure and SUPPLIER shall follow the steps in this procedure as it relates to notification and approval.  In no event shall any such Improvement to the Product Specifications be implemented or made without the prior written approval of CVT.  If the Parties agree on any such Improvement to the Product Specifications, they shall modify the Product Specifications to reflect the same and shall revise the Purchase Price as hereinafter provided in this Section 5.12.  In the event of the implementation of any Improvement to the Product Specifications, CVT shall establish an appropriate qualification protocol, and CVT and SUPPLIER shall determine an appropriate inventory level for the pre-change Products in order to cover on-going requirements during the qualification process.    With respect to any proposal by one Party for the adoption, implementation or development of any Improvement to the Product Specifications, to the extent reasonably practical, the other party shall provide a response to such proposal within thirty (30) business days after receipt of such Party's written proposal.

(b)    CVT may at any time suggest in writing an Improvement to the Product Specifications, which shall be subject to approval by SUPPLIER and, if approved, implemented by SUPPLIER as soon as reasonably possible; provided that it is feasible for SUPPLIER to implement such Improvement without requiring any capital investment or major process changes on the part of SUPPLIER.  Cost and expenses, excluding capital investment, for said Improvement to the Product Specifications are to be prepaid or reimbursed by CVT, as mutually agreed between the Parties.  If any Improvement to the Product Specifications, as suggested by CVT, results in an increase or decrease in the cost of Other Material used in the Products, one hundred percent (100%) of such increase or decrease shall be passed through to CVT immediately upon successful implementation.    If any such Improvement to the Product Specifications, as suggested by CVT, causes an increase or decrease in SUPPLIER's Purchase Price of producing the Products, one hundred percent (100%) of such cost increase or decrease shall be passed on to CVT immediately upon successful implementation in the form of higher or lower Purchase Prices.  If any such Improvement to the Product Specifications, as suggested by CVT, requires any capital investment or major process changes on the part of SUPPLIER, such Improvement shall not be implemented unless the Parties have mutually agreed upon the implementation of such Improvement and how the costs associated therewith will be allocated.

(c)    SUPPLIER shall make no changes to the Products Standards or to the Products without the prior written approval of CVT as per the CVT change control procedure.  In addition, any changes to the Product Specifications which may require the submission of any amendment, filing or other documentation with any Regulatory Authority shall be identified, reviewed and approved in written form by CVT.

**6.    DOCUMENTATION.**

This Document is Confidential and Proprietary.  CO-002630

CONFIDENTIAL AND PROPRIETARY
704768.2

6.1   <u>Documentation</u>.

(a)     As provided in Section 3.5(a), SUPPLIER shall provide CVT with a certificate of conformity or analysis for each batch of Products delivered to CVT.

(b)     SUPPLIER shall write a report for each batch of Products produced (the "<u>Batch Report</u>").  CVT shall advise SUPPLIER as to the information which SUPPLIER is to include in each Batch Report.  CVT shall be responsible for ensuring that the information to be included in each Batch Report is sufficient to fulfill the requirements of any applicable Governmental Authority for the required period, if any, in the jurisdictions in which the Products are to be marketed and/or distributed.  A copy of each Batch Report shall be retained by SUPPLIER in accordance with SUPPLIER's internal record retention policies and cGMP.

(c)     SUPPLIER shall conduct an investigation and prepare a final report, including a recommendation for disposition or, where appropriate, rework with respect to each batch of Products it manufactures where (i) foreign matter or particulate contamination is present in the Products; or (ii) where test results indicate the Products are not in compliance with the Products Specifications.

(d)     Within 30 days after the end of each Fiscal Year, SUPPLIER shall prepare and submit to CVT a report on (i) Process changes; (ii) changes in Product Testing; (iii) changes in Product Specifications; (iv) batches of Products reworked; (v) batches of Products rejected; and (vi) any other discrepancies that CVT has advised SUPPLIER require reporting to an applicable Governmental Authority pursuant to cGMP or applicable Governmental Authorities' laws or regulations.

This Document is Confidential and Proprietary.  CO-002630

CONFIDENTIAL AND PROPRIETARY
704768.2

6.2   Environmental, Health and Safety ("EHS").

(a)   SUPPLIER understands that it is the policy of CVT to protect the health, safety, and quality of life of its employees and the public, and to exercise responsible stewardship of natural resources that may be impacted by its activities.  To accomplish this, CVT is committed to maintaining programs and procedures for the environmentally responsible management of facilities, materials, production processes, products and packaging, transportation and distribution, waste and its minimization, energy, general business operations and contracted goods and services.  SUPPLIER agrees to comply with all applicable governmental laws, guidelines, and regulations pertaining to Environmental, Health and Safety and the transportation and disposal of hazardous materials and hazardous wastes.

(b)   SUPPLIER shall ensure that its waste vendors properly dispose of all indirect waste streams which potentially contain the Products, in a manner such that the Products, the packaging, and/or labeling shall not be reusable or recognizable.  If requested by CVT, SUPPLIER shall provide a certificate of destruction in a form reasonably acceptable to CVT.

(c)   SUPPLIER will obtain, hold, and maintain all licenses, approvals, permits, and authorizations required for, or related to production of the Products and all facility operation related thereto.

(d)   During the term of this Agreement, within 90 days of receipt of the Contract Manufacturer/Supplier Qualification Environmental, Health, and Safety Questionnaire (the "Questionnaire"), SUPPLIER shall complete and return such Questionnaire to CVT.  Based on a review of this completed Questionnaire, CVT may determine if an EHS site assessment of the Production Facility is required.

(e)   CVT shall also have the right, during normal business hours and upon reasonable advance written notice to SUPPLIER, to have employees or representatives conduct periodic EHS assessments and/or loss prevention assessments at SUPPLIER's Production Facility or other premises to evaluate SUPPLIER's business interruption and liability risks, provided such visits are limited to a maximum of one per calendar year (unless legitimate EHS concerns warrant additional visits or the parties mutually agree otherwise).  SUPPLIER shall cooperate in any such assessment conducted by any such Person.  CVT will review the results with the SUPPLIER and recommend corrective actions if appropriate.  Costs for such corrective actions, if any, shall be discussed in good faith by the Parties.

(f)   SUPPLIER agrees that it will notify CVT as promptly as possible of any incidents pertaining to the manufacture of the Products what would require notification to Governmental Authorities, including but not limited to, fire, explosion, environmental event, serious injury and/or physical damage for incidents associated with manufacture of the Product or have the potential to impact SUPPLIER's ability to manufacture the Product.

This Document is Confidential and Proprietary.  CO-002630

CONFIDENTIAL AND PROPRIETARY
704768.2

## 7.    QUALITY CONTROL.

7.1    Testing.

(a)    SUPPLIER shall perform testing on CVT Material and Other Material as provided in Sections 2.1(b)(i) and 2.2(b)(i), respectively. In addition, SUPPLIER shall abide by the requirements set forth in the Quality Agreement, attached as Schedule 7, and incorporated by reference as though fully set forth herein.

(b)    SUPPLIER shall prepare and approve each Batch Report for the batch of Products included in a shipment to CVT prior to shipment.

(c)    SUPPLIER shall forward samples of each batch of Products, as required by the Product Specifications, to CVT. SUPPLIER shall also retain control samples of each batch or lot of the Products produced under this Agreement, all Other Materials used in such production and CVT Materials used in such production, in each case in sufficient quantities to conduct two full tests, as defined by the Product Testing. Records of such testing shall be retained in accordance with SUPPLIER's internal record retention policies and cGMP, it being understood that any batch of the Products produced also may be tested by CVT or its Affiliates in order to verify conformity of the Products with the Product Standards.

(d)    CVT shall have the option at its sole discretion to test the Products from time to time in accordance with the Product Testing to ensure that the Products comply with the Product Standards. Products which do not meet such requirements shall be treated as Non-Conforming Products pursuant to Section 7.3.

(e)    Within 30 days after the end of each Year, SUPPLIER shall submit to CVT a Products quality review summary listing all incidents of CVT and Other Materials and Products not meeting specification during such Year, all related action taken, and any quality control actions required as a result of a cGMP audit or audit by a Governmental Authority during such Year. SUPPLIER shall supply ancillary information related to field complaints received by CVT and provided to SUPPLIER with respect to such Year.

(f)    SUPPLIER, upon prior written request, shall make all testing records prepared by SUPPLIER pursuant to this Section 7.1 available to CVT for review as provided in Section 17.2.

7.2    Modifications to Specifications Required by Governmental Authorities.

(a)    Upon the request of CVT, SUPPLIER, with respect to a Plant, shall make such changes in the Process, Products Specifications, the specifications for CVT Material, the specifications for Other Material and/or applicable testing specifications that have been required or requested by any applicable Governmental Authority and which have been agreed to by CVT. If such change will result in an increase or decrease in Purchase Prices or the cost of Other Materials at the applicable SUPPLIER Plant, such increase or decrease shall be dealt with as provided in Section 5.11(b) or 5.12(b), as applicable. SUPPLIER shall effect such changes no later than 90 days after CVT's request therefor, unless required sooner by CVT's agreement with the applicable Governmental Authority.

This Document is Confidential and Proprietary.  CO-002630

CONFIDENTIAL AND PROPRIETARY
704768.2

7.3     Non-Conforming Products.

(a)     The Products that do not conform with the applicable Product Standards (as may be in effect from time to time) shall be deemed to be non-conforming product ("Non-Conforming Products"). Even if CVT or its designee has tested a batch of the Products in accordance with the Product Testing, CVT or its Affiliates nevertheless shall have the right regardless of when it occurs to notify SUPPLIER that any batch of Products is Non-Conforming Products if the reason such batch does not conform with the applicable Product Standards was not evident in the sample of the Products which was tested.

(b)     SUPPLIER shall have the right to examine and test any batch of the Products that CVT claims to be Non-Conforming Products and shall notify CVT in writing of the results of its examination and testing. In the event that any such batch of the Products is ultimately agreed or found to be Non-Conforming Products, the Parties shall in good faith try to determine the cause for the Products being nonconforming. If the reason the batch of Products is nonconforming is due to a Latent Defect, SUPPLIER shall have no responsibility for such Nonconforming Products and CVT shall be responsible for all costs of rework, replacement and/or disposal of such batch of Nonconforming Products. If the reason the batch of Products is nonconforming is due to the failure of SUPPLIER (i) to manufacture and test the Products in accordance with the Product Standards, (ii) to store and handle the CVT Material in accordance with the Material Handling Specifications for CVT Material, (iii) to store and handle the Other Material in accordance with the Material Handling Specifications for such Other Materials, or (iv) to store and handle the Products in accordance with the Product Specifications, then SUPPLIER shall be responsible for all costs of rework, replacement and/or disposal of such batch of Nonconforming Products. If the reason the batch of Nonconforming Products is nonconforming due to a cause other than the fault of SUPPLIER as set forth in the preceding sentence or cannot clearly be attributable to some other failure or fault of SUPPLIER which is not excused under this Agreement, then CVT shall be responsible for all costs of rework, replacement and/or disposal of such batch of Nonconforming Products.

7.4     Inspections.

(a)     During the term of this Agreement, CVT shall have the right, at CVT's sole cost and expense, during normal business hours and upon seven days' prior notice, to have an employee or representative (reasonably acceptable to SUPPLIER) conduct compliance inspections, audits and investigations at each of SUPPLIER's Plants or at facilities of Third Parties performing services for which SUPPLIER is obligated under this Agreement (e.g., warehouses, inspection labs, etc.), to ensure that SUPPLIER's in-take, handling, storage, testing and processing of the CVT Material and Other Material and handling, storage, testing, production, and shipping of the Products comply with cGMP, all laws applicable to each of SUPPLIER's Plant(s) (including EHS and CVT security audits), CVT Material Specifications, applicable testing specifications and Product Standards; provided, however, that such inspection, audit or investigation shall not unreasonably interfere with the operations at SUPPLIER's Plants or such Third Parties' facilities. SUPPLIER shall cooperate in any such inspection, audit or investigation conducted by CVT, and provide written action plans as may from time to time be reasonably required by CVT. All persons performing inspections at either of SUPPLIER's Plant(s) or the facilities of Third Parties shall be subject to SUPPLIER's and

This Document is Confidential and Proprietary. CO-002630

CONFIDENTIAL AND PROPRIETARY
704768.2

such Third Parties' requirements regarding confidentiality and shall sign such confidentiality agreements as SUPPLIER and/or such Third Party reasonably requests.

(b)    SUPPLIER shall notify CVT immediately upon receipt of any notice of inspection by any Governmental Authority related to any aspect of the production of the Products and shall provide CVT with a copy of the results of any such inspection promptly after SUPPLIER's receipt thereof.  In addition, to the extent practical, CVT shall have the right to have a representative present at any such portion of the inspection involving the production of Products.

7.5    Regulatory Matters.

(a)    At all times during the Term, SUPPLIER shall maintain the Plants, equipment and processes used in producing the Products and in performing SUPPLIER's other obligations under this Agreement in compliance with all laws and regulations applicable to the part of the applicable SUPPLIER Plant where the Products are produced (including, without limitation, cGMP, OSHA, electrical, fire and safety codes and regulations).  Subject to Section 17.2, SUPPLIER shall make available for inspection, upon the request of CVT, all documentation relating to such compliance.

(b)    At CVT's request, SUPPLIER shall provide to each applicable Governmental Authority (with a copy to CVT) such information as may be required pursuant to applicable law or regulations by such Governmental Authority relating to the production of the Products.  SUPPLIER hereby grants CVT the right to cross-reference all filings made in SUPPLIER's name with applicable Governmental Authorities that are reasonably necessary in connection with CVT obtaining and maintaining marketing approval for any Products.  Copies of all documents or information to be provided to any Governmental Authority pursuant to this Section 7.5(b) by or for SUPPLIER shall be provided to CVT, if possible, at least five business days in advance thereof, or otherwise as soon as practicable after, delivery to such Governmental Authority.

7.6    Technical Support.  Upon notification to SUPPLIER that CVT has received a complaint or inquiry regarding the safety or efficacy of the Products, SUPPLIER shall, within a reasonable period, supply CVT with such analyses of retained samples of the batch(es) of the Products in question as is agreed by SUPPLIER and CVT to be appropriate and technical details related to the manufacture of the batch(es).  With respect to each inquiry or complaint which CVT receives regarding the safety or efficacy of the Products, CVT shall provide to SUPPLIER all of the information which it has received or which it otherwise has available relating to such complaint or inquiry.  Where the agreed analysis required in connection with such inquiry or complaint is of a routine nature, SUPPLIER shall perform or have performed such analysis at its cost.  Where the agreed analysis required in connection with such inquiry or complaint is other than routine, CVT and SUPPLIER shall, prior to the commencement of such agreed analysis, agree in writing as to who shall perform and who shall pay for such analysis.

7.7    Notification.  SUPPLIER agrees that it will notify CVT as promptly as possible of any incidents pertaining to the production of the Products that to SUPPLIER's knowledge

This Document is Confidential and Proprietary.  CO-002630

CONFIDENTIAL AND PROPRIETARY
704768.2

would require notification to applicable Governmental Authorities, including but not limited to, fire, explosion, environmental event, serious injury and/or physical damage.

## 8.   INTELLECTUAL PROPERTY.

8.1   <u>Grant of Limited License</u>.   CVT hereby grants SUPPLIER a non-exclusive, royalty-free right and license to use the Intellectual Property solely for the purpose of producing the Products pursuant to the terms and conditions of and only during the term of this Agreement (the "License").   SUPPLIER shall not transfer or assign this License to any Third Party (except when such Third Party is performing subcontract work for SUPPLIER as permitted under this Agreement and then only while such subcontract work is being performed) and shall not use the Intellectual Property to develop or produce any other product or engage in any other activity other than those set forth in this Agreement.   SUPPLIER hereby acknowledges and agrees that except as provided in this Section 8.1, this Agreement does not, and shall not be deemed to, transfer to SUPPLIER any proprietary interest in or to the Intellectual Property.

8.2   <u>Ownership Rights</u>.

(a)   Except as provided in Section 8.2(c) with respect to intellectual property rights owned or licensed by SUPPLIER prior to the Effective Date, SUPPLIER hereby acknowledges that all formulas, specifications and processes related to the Products will at all times be the property of CVT, whether located at the SUPPLIER's plant or elsewhere.

(b)   CVT shall retain ownership over any Improvements made to the manufacturing process and its own know-how.   SUPPLIER shall retain ownership over any Improvements made to its own know-how under this Agreement.   CVT shall own all rights, title, and interest to Improvements related to Products, including but not limited to designs, materials and processes ("Developments") developed during the Term of the Agreement.

(c)   All intellectual property rights owned by or licensed by SUPPLIER prior to the Effective Date shall belong to SUPPLIER and CVT shall have no right, title or interest in such intellectual property rights, except as expressly provided below.

(d)   SUPPLIER hereby grants to CVT and its Affiliates a world-wide, royalty free, transferable, perpetual, exclusive, sublicensable, license in relation to all intellectual property rights owned or held for use by SUPPLIER to manufacture or use Products sold hereunder.   Any such intellectual property rights that are not wholly-owned by SUPPLIER, but which have been used, adapted, exploited, copied or amended in the provision of meeting its obligations hereunder and/or in the Product, shall be specifically identified to CVT in writing. For the avoidance of doubt, this license shall survive termination of this Agreement.

## 9.   REPRESENTATIONS AND WARRANTIES.

9.1   <u>Of Both Parties</u>. Each Party warrants and represents as of the Effective Date that such Party: (i) is authorized to enter into this Agreement; (ii) is aware of no legal, contractual or other restriction, limitation or condition that might affect adversely its ability to perform its obligations under this Agreement; and (iii) is in good standing under the laws of the jurisdiction

This Document is Confidential and Proprietary.   CO-002630

CONFIDENTIAL AND PROPRIETARY
704768.2

in which it is incorporated and the laws of each jurisdiction in which it will perform its obligations under this Agreement.

9.2    Of SUPPLIER.  SUPPLIER represents and warrants that, as of the Start-up Date and at all times thereafter during the term of this Agreement: (i) SUPPLIER shall use reasonable care in the production of the Products under this Agreement; (ii) all the Products produced under this Agreement shall be produced in accordance with the requirements of Section 5.4; (iii) SUPPLIER has obtained all approvals required by all applicable Governmental Authorities for the performance of its obligations under this Agreement; (iv) the part of each SUPPLIER Plant and practices at such Plant that shall be used in the performance of SUPPLIER's obligations under this Agreement shall conform to the requirements of all applicable Governmental Authorities where such Plant is located; and (v) SUPPLIER has policies and procedures in place at each of its Plants where Products are produced that comply with CVT's Change Control Procedure as set forth on Exhibit B attached hereto.  No representation, warranty or indemnity by SUPPLIER shall be limited in any way by the failure of CVT to detect a failure by SUPPLIER in any inspection by CVT of any applicable SUPPLIER Plant, materials, Products, documents or other item.

9.3    Of CVT.  CVT represents and warrants that: (i) the manufacture, sale or use of the CVT Material provided to SUPPLIER shall not infringe upon any U.S. or foreign patent of any Third Party and shall not violate, conflict with or infringe upon any other rights of any Third Party; (ii) to the best of CVT's knowledge, no action, suit or claim has been initiated, or threatened in writing, against CVT  with respect to the use of the Intellectual Property and/or Process to produce the Products in accordance with the terms of this Agreement; and (iii) to the best of CVT's knowledge, the production, sale or use of the Products in accordance with the terms of this Agreement, shall not infringe upon any patent of any Third Party and shall not violate or infringe upon any other rights of any Third Party.

## 10.    LIABILITY AND INSURANCE.

10.1    Each party agrees to be liable for any costs or damages incurred to the extent of its negligent or willful acts or omissions.

10.2    SUPPLIER agrees to be liable for any costs or damages incurred because:  (i) Products were not produced in accordance with the Product Standards (ii) SUPPLIER breached any warranty or other requirement set forth in this Agreement, or (iii) SUPPLIER failed to comply with any applicable law, rule, regulations, standard, court order or decree relating any of the Plants where the Products are produced.  Such costs and damages shall include, but not be limited to, the cost of any seizure, recall, or withdrawal of such Products, the cost of Product replacement in the market and any and all third party fees associated with such actions.  If the fault of both CVT and SUPPLIER contribute to the cause of a seizure, recall, or withdrawal, the costs therefor will be shared in proportion to each Party's fault.

10.3    SUPPLIER will provide occurrence form comprehensive general liability (including products, commercial, and contractual) insurance coverage at a minimum of Five Million Dollars ($5,000,000.00) per occurrence, Ten Million Dollars ($10,000,000.00) aggregate ("SUPPLIER Insurance").  SUPPLIER Insurance will (i) be with an insurance carrier

This Document is Confidential and Proprietary.  CO-002630

CONFIDENTIAL AND PROPRIETARY
704768.2

which has a rating, directly or indirectly, by A. M. Best & Co. of at least "A-", (ii) provide that it can be canceled or materially modified only with thirty (30) days prior written notice to CVT, (iii) name CVT as an additional insured, (iv) be primary to any other valid or collectable insurance coverage which CVT, or any of its parents, subsidiaries, Affiliates, principals, agents, or assigns, may have or obtain ("CVT Insurance"), and (v) provide, with respect to any claim intended by this Agreement to be covered by SUPPLIER Insurance, that the SUPPLIER Insurance will be fully exhausted before any CVT Insurance will become effective in respect of such claim. Upon execution of this Agreement, SUPPLIER will provide CVT with a certificate of insurance evidencing such insurance.   SUPPLIER will keep such certificate current. Certificates of insurance will be mailed to ConvaTec, 100 Headquarters Park Drive, Skillman, New Jersey, 08558, Attn: Legal Department.

## 11.   RECALL AND INDEMNIFICATION.

11.1   Investigation; Recall, Voluntary Withdrawal.  In the event that the Governmental Authority in any country shall allege or prove that a Product does not comply with applicable rules and regulations in such country, CVT shall notify SUPPLIER immediately, and both Parties shall cooperate fully regarding the investigation and disposition of any such matter.  If CVT is required or should deem it appropriate to voluntarily withdraw a Product, then to the extent that such recall or withdrawal is due to any negligence, recklessness or wrongful intentional acts or omissions by SUPPLIER or breach of any representation and warranty by SUPPLIER under Section 9 or elsewhere in this Agreement, SUPPLIER shall reimburse CVT for the actual cost of manufacture (through final packaging) of the quantity of Products so recalled and to the same extent shall bear the actual cost of conducting the recall or withdrawal in accordance with the recall guidelines of the applicable Governmental Authority or standard U.S. medical device industry practices. Otherwise, CVT shall bear all costs and expenses associated with such manufacture of the quantity of Products so recalled and such recall or withdrawal costs and expenses.

11.2   Indemnification by SUPPLIER.   SUPPLIER shall indemnify, defend and hold harmless CVT, its directors, officers, employees and agents, from and against any and all liabilities, damages, losses, costs and expenses (including the reasonable fees of attorneys and other professionals) arising out of or resulting from:

(a)   any warranty claims or any tort claims for personal injury (including death) or property damage relating to or arising out of any production, use, distribution or sale of any Products manufactured by SUPPLIER and which is due to any negligence, recklessness or wrongful intentional acts or omissions by SUPPLIER, and its respective directors, officers, employees and agents, except, in each case, to the comparative extent such claim arose out of or resulted from the negligence, recklessness or wrongful intentional acts or omissions or breach of representation or warranty of CVT and its respective directors, officers, employees and agents; or

(b)   any breach of any representation or warranty made by SUPPLIER.

11.3   Indemnification by CVT.   CVT shall indemnify, defend and hold harmless SUPPLIER, and their respective directors, officers, employees and agents, from and against any

This Document is Confidential and Proprietary.  CO-002630

CONFIDENTIAL AND PROPRIETARY
704768.2

and all liabilities, damages, losses, costs and expenses (including the reasonable fees of attorneys and other professionals) arising out of or resulting from:

(a)     any warranty claims or any tort claims for personal injury (including death) or property damage relating to or arising out of any manufacture, use, distribution or sale of the Products by CVT and which is due to any negligence, recklessness or wrongful intentional acts or omissions by, or strict liability of, CVT, and its respective directors, officers, employees and agents, except, in each case, to the comparative extent such claim arose out of or resulted from the negligence, recklessness or wrongful intentional acts or omissions or breach of representation or warranty of SUPPLIER and its Affiliates, and their respective directors, officers, employees and agents; or

(b)     any breach of any representation or warranty made by CVT.

11.4     Notice of Indemnification.     In the event that any Person entitled to indemnification under Section 13.2 or 13.3 (an "Indemnitee") is seeking such indemnification, such Indemnitee shall inform the indemnifying Party of the claim as soon as reasonably practicable after such Indemnitee receives notice of such claim, shall permit the indemnifying Party to assume direction and control of the defense of the claim (including the sole right to settle it at the sole discretion of the indemnifying Party, provided that such settlement does not impose any obligation on, or otherwise adversely affect, the Indemnitee or the other Party) and shall cooperate as requested (at the expense of the indemnifying Party) in the defense of such claim.

11.5     Complete Indemnification.     As the Parties intend complete indemnification, all costs and expenses incurred by an Indemnitee in connection with enforcement of Sections 11.2 and 11.3 shall also be reimbursed by the indemnifying Party.

11.6     Limitation on Liability.     Notwithstanding anything to the contrary expressly contained herein, neither Party will be responsible for any incidental or consequential damages.

## 12.     CONFIDENTIALITY.

12.1     Generally.     During the period from and after the Effective Date until the fifth (5th) anniversary of the expiration or termination of this Agreement, each Party shall keep confidential and shall not use for any purpose other than the performance of such Party's obligations under this Agreement, and shall cause its Affiliates and such Party's and its Affiliates' respective directors, officers, employees and advisors to keep confidential and not to use for any purpose other than the performance of such Party's obligations under this Agreement, all information acquired from the other Party or its Affiliates, in connection with this Agreement and the transactions contemplated hereby, including, without limitation, all information concerning the Process, Product Intellectual Property, the contents and existence of this Agreement and all Product Specifications, and Testing Specifications and other quality standards hereunder. The foregoing obligations of confidentiality and non-use shall not apply to any information that: (i) is or hereafter becomes generally available to the public other than by reason of any default with respect to a confidentiality obligation; (ii) was already known to the receiving Party as evidenced by prior written documents in the receiving Party's possession; or (iii) is disclosed to the receiving Party by a Third Party who or which is not in default of any

This Document is Confidential and Proprietary. CO-002630

CONFIDENTIAL AND PROPRIETARY
704768.2

confidentiality obligation to the disclosing Party (such information to which none of the foregoing exceptions applies, "Confidential Information"). Each receiving Party shall transmit, and shall cause each of its Affiliates to transmit, Confidential Information only to those of its employees, agents or representatives who shall need same for the purpose of this Agreement and shall take all necessary measures to assure that such employees, agents or representatives do not reveal such Confidential Information to any third party without prior written authorization from the disclosing Party for as long as the receiving Party is obliged to hold such information in confidence hereunder, regardless of the respective terms of employment of such employees.

12.2    Exceptions.   The provisions of Section 12.1 shall not apply to Confidential Information:  (i) that is submitted by the receiving Party to Governmental Authorities to facilitate the issuance or maintenance of marketing approvals for any Product, provided that reasonable measures shall have been taken to ensure confidential treatment of such Confidential Information; and (ii) that is otherwise required to be disclosed in compliance with applicable laws or regulations or order by a court or other regulatory body having competent jurisdiction, provided that reasonable measures shall have been taken to ensure confidential treatment of such Confidential Information.

12.3    Remedies.  Each Party shall be entitled, in addition to any other right or remedy it may have, at law, in equity or under this Agreement, to obtain temporary, preliminary and permanent injunctions, without the posting of any bond or other security, enjoining or restraining the other Party and its Affiliates from any violation or threatened violation of this Section 12.

## 13.    TERM; TERMINATION.

13.1    Term; Extension. The initial term of this Agreement shall commence on the Production Date and shall expire upon the third (3rd) anniversary of the Production Date (the "Initial Term"). CVT has the option to extend the Agreement one (1) additional year at its sole discretion upon notice to Supplier (the "Renewal Term").

13.2    Termination for Breach.

(a)    Except as provided in Section 13.2(b), the failure by either Party (a "defaulting Party") to comply with any of its material obligations under this Agreement shall entitle the other Party (the "non-defaulting Party") to give to the defaulting Party notice specifying the nature of the default and requiring the defaulting Party to cure such default. If such default is not cured within 30 days after the receipt of such notice (or, if such default reasonably cannot be cured within such 30-day period, if the defaulting Party shall not commence to cure such default during such 30-day period and diligently continue such actions to completion thereafter), the non-defaulting Party shall be entitled, without prejudice to any of the other rights conferred on it by this Agreement or available to it at law, in equity or under this Agreement, to terminate this Agreement by giving further notice to the defaulting Party, to take effect immediately upon delivery thereof. The right of either Party to terminate this Agreement, as provided in this Section 13.2(a), shall not be affected in any way by its waiver or failure to take action with respect to any previous default.

CONFIDENTIAL AND PROPRIETARY
704768.2

This Document is Confidential and Proprietary.  CO-002630

(b)      No default based on a claimed failure of any Products to conform to the Products Standards shall be the subject of a notice under Section 13.2(a) until and unless all procedures and remedies specified in Section 7.3 shall have first been exhausted.  Furthermore no Inability to Supply caused by an event of *force majeure* in accordance with the terms of this Agreement shall be the subject of a notice under Section 13.2(a).

(c)      In the event a Competitor of CVT acquires all or substantially all of SUPPLIER's business, or in the event of a merger or consolidation or similar transaction between a Competitor of CVT and SUPPLIER, said event shall constitute an immediate non-curable material breach of this Agreement, and CVT shall have the absolute right in its sole discretion to terminate this Agreement upon notice to SUPPLIER.

13.3    <u>Termination for Insolvency</u>.  Subject to any limitations imposed by applicable law, either Party shall have the right to terminate this Agreement by giving notice to the other Party in the event that:

(a)      Such other Party shall have: (i) voluntarily commenced any proceeding or filed any petition seeking relief under the bankruptcy, insolvency or other similar laws of any jurisdiction, (ii) applied for, or consented to, the appointment of a receiver, trustee, custodian, sequestrator, conciliator, administrator or similar official for it or for all or substantially all of its property, (iii) filed an answer admitting the material allegations of a petition filed against or in respect of it in any such proceeding, (iv) made a general assignment for the benefit of creditors of all or substantially all of its assets, (v) become unable generally, or admitted in writing its inability, to pay all or substantially all of its debts as they become due, or (vi) taken corporate action for the purpose of effecting any of the foregoing; or

(b)      An involuntary proceeding shall have been commenced, or any involuntary petition shall have been filed, in a court of competent jurisdiction seeking: (i) relief in respect of such other Party, or of its property, under the bankruptcy, insolvency or similar laws of any jurisdiction, (ii) the appointment of a receiver, trustee, custodian, sequestrator, conciliator, administrator or similar official for such other Party or for all or substantially all of its property, or (iii) the winding-up or liquidation of such other Party; and, in each case, such proceeding or petition shall have continued undismissed for 60 days or an order or decree approving or ordering any of the foregoing shall have continued unstayed, unappealed and in effect for 30 days.

13.4    <u>Consequences of Termination</u>.

(a)      Upon the expiration or any earlier termination of the Initial Term or any extension term of this Agreement except in the event of or default (the "Termination Date"):

(i)      SUPPLIER, with respect to the Plant or Plants which has/have been terminated, shall use reasonable efforts to produce in accordance with the terms of this Agreement all quantities of the Products previously ordered by CVT pursuant to Section 3.2. SUPPLIER, with respect to the Plant or Plants which has/have been terminated, shall deliver to CVT (or its designee), as promptly as possible , at CVT's cost and expense, such ordered quantities of the Products, as well as all additional quantities of CVT Material, Other Material and the Products then held by SUPPLIER, with respect to the Plant or Plants, as applicable,

This Document is Confidential and Proprietary.  CO-002630

CONFIDENTIAL AND PROPRIETARY
704768.2

provided that the quantity of CVT Material and/or Other Material may not exceed the quantity with respect to which CVT is required to reimburse SUPPLIER under Section 3.4. SUPPLIER shall invoice CVT for, and CVT shall pay the invoice for, (i) the applicable Purchase Price payable with respect to all Products delivered pursuant to this Section 13.4(a)(i) and (ii) all Other Material delivered to CVT pursuant to this Section 13.4(a), in accordance with the terms of this Agreement, provided that such Products conform with the Product Standards.

(ii)      Except to the extent necessary under Section 13.4(a)(i) or to the extent necessary where termination has occurred under Section 13.4 with respect to only one of the SUPPLIER Plants, all rights and authorizations granted by CVT to SUPPLIER hereunder shall immediately terminate.

(iii)     Except to the extent necessary under Section 13.4(a)(i) or to the extent necessary where termination has occurred under Section 13.4 with respect to only one of the SUPPLIER Plants, SUPPLIER shall cease its use of the Products Intellectual Property.

(iv)      No later than 30 days after the Termination Date, each Party shall return to the other Party all copies and embodiments, whether physical or electronic, of such other Party's Confidential Information in such Party's possession or control except where termination has occurred with respect to only one of the SUPPLIER Plants, each Party shall retain such Confidential Information as is necessary for the continuation under this Agreement with respect to such Plant; provided, however, that each Party shall be entitled to retain one archival copy of such Confidential Information solely for purposes of monitoring such Party's compliance with its obligations under Section 12.

(b)      Notwithstanding any other provision of this Agreement, all payments to be made on account of or in conjunction with the expiration or termination of this Agreement shall be made in cash in U.S. dollars and all previously issued, unused trade credits shall be settled in cash in U.S. Dollars upon such expiration or termination.

13.5    Accrued Rights; Surviving Obligations.

(a)      Termination, relinquishment or expiration of this Agreement for any reason shall be without prejudice to any rights that shall have accrued to the benefit of either Party prior to such termination, relinquishment or expiration. Such termination, relinquishment or expiration shall not relieve either Party from obligations that are expressly indicated to survive termination or expiration of this Agreement.

(b)      All of the Parties' respective rights and obligations under Sections 2.1(b), 2.1(c), 2.1(e), 3.1, 3.4, 5.3, 7.3, 7.5, 8, 11, 12, 13.4, 13.5, 14, and 17 shall survive termination, relinquishment or expiration of this Agreement.

This Document is Confidential and Proprietary.  CO-002630

CONFIDENTIAL AND PROPRIETARY
704768.2

## 14.   *FORCE MAJEURE.*

### 14.1   Events of *Force Majeure*.

(a)   Neither Party shall be held liable or responsible to the other Party nor be deemed to be in default under, or in breach of any provision of, this Agreement for failure or delay in fulfilling or performing any obligation of this Agreement when such failure or delay is due to *force majeure,* and without the fault or negligence of the Party so failing or delaying. For purposes of this Agreement, *force majeure* is defined as causes beyond the control of the Party, including, without limitation, acts of God; acts, regulations, or laws of any Governmental Authority; war; civil commotion; destruction of production facilities or materials by fire, flood, earthquake, explosion or storm; inability to obtain materials due to *force majeure*; and failure of public utilities or common carriers. In such event CVT or SUPPLIER, as the case may be, shall immediately notify the other Party in writing of such inability and of the period for which such inability is expected to continue. The Party giving such notice shall thereupon be excused from such of its obligations under this Agreement as it is thereby disabled from performing for so long as it is so disabled and for 15 days thereafter. To the extent possible, each Party shall use reasonable efforts to minimize the duration of any event of *force majeure.* If SUPPLIER is unable to perform its obligations under this provision, CVT shall be entitled to obtain immediately any CVT Materials, Other Materials or work-in-process in the custody of SUPPLIER so that it may arrange the production or completion by others in its discretion. If such *force majeure* event is expected to delay production for more than 30 days the Parties shall immediately consult with each other to consider how to address such delay. Notwithstanding anything to the contrary contained in this Section 14.1(a), if the *force majeure* event affecting a SUPPLIER Plant has not been resolved within one year of its first occurrence and the Parties have not mutually agreed upon a contingency plan to cover the lost production at such plant until the *force majeure* event has been alleviated, either Party shall have the right to terminate this Agreement with respect to such Plant without any penalty, upon providing the other Party with written notice of termination.

## 15.   NON-COMPETE.

15.1   During the Term of this Agreement and for a period of five (5) years thereafter, SUPPLIER shall not directly compete with CVT in the sale, manufacture, distribution and/or supply of any of the Products anywhere in the world.

15.2   During the Term of this Agreement and for a period of five (5) years thereafter, SUPPLIER shall not manufacture, sell, distribute and/or supply any of the Products or directly competitive products on behalf of any Competitor of CVT.

15.3   During the Term of this Agreement and for a period of five (5) years thereafter, SUPPLIER shall manufacture and supply Products exclusively and solely on behalf of CVT.

## 16.   COMMISSIONING AND QUALIFICATION.

16.1   CVT and SUPPLIER will jointly develop a qualification program and timeline to cover the matters set forth in Sections 16.2, 16.3 and 16.4. SUPPLIER agrees to make all reasonable efforts to meet the targeted timeline.

This Document is Confidential and Proprietary.   CO-002630

CONFIDENTIAL AND PROPRIETARY
704768.2

16.2    Timing of qualification of Products will be phased in over a twelve months timeframe in such a manner that CVT business needs are satisfied.

16.3    The intention of the Parties as of the date of this Agreement is that qualification and full production shall be achieved by no later than January 1, 2012.

16.4    The Products will be considered qualified at SUPPLIER's Knoxville, Tennessee Plant when such Plant has met the success criteria as identified by the product qualification sub-team, the members of which shall be mutually agreed upon by CVT and SUPPLIER.  The success criteria shall include, but is not limited to:

   (a)    Appropriate facility and process equipment upgrades for that Plant are complete.

   (b)    Plant and systems have been deemed GMP compliant by CVT Compliance.

   (c)    SUPPLIER operators are considered fully trained.

   (d)    Products produced at the applicable Plant meet the Product Specifications.

   (e)    Products produced at the applicable Plant meet or exceed critical product attributes of powder bases from current CVT source sites.  These Products attributes include but are not limited to:

      (i) One successful experimental run at each Plant, as deemed appropriate.
      (ii) Three consecutive qualification runs at each Plant (Products to be sold)
      (iii)Throughput at each Plant consistent with pre-defined targets.
      (iv)Costs at each Plant consistent with pricing identified in this Agreement.
      (v) Successful qualification for each Plant shall be confirmed by a mutually signed document applicable to such Plant.

## 17.    MISCELLANEOUS.

17.1    Relationship of Parties.   Nothing in this Agreement is intended or shall be deemed to constitute a partnership, agency, employer-employee or joint venture relationship between the Parties.  No Party shall incur any debts or make any commitments for the other Party, except to the extent, if at all, specifically provided for herein.  CVT shall sell the Products without participation of SUPPLIER in the negotiation or consummation of such sales, and, as between the Parties, CVT shall derive the entire income and incur the entire loss, as the case may be, from such sales.  SUPPLIER shall only be entitled to the applicable Purchase Prices, as set forth in this Agreement.  However, both Parties agree to further evaluate the possibility of making additional business opportunities available to the other Party.

17.2    Books and Records; Examination; Retention; Determining Day Periods.  Any books and records to be maintained under this Agreement by a Party shall be maintained in accordance with generally accepted accounting principles consistently applied or if applicable, cGMP.  Any right to examine records under this Agreement shall be deemed to include the right to make copies thereof, subject to the Parties' respective obligations under Section 12.  In addition, the right of CVT to examine any records under this Agreement shall mean the right to examine such records at the SUPPLIER Plant where the records are generated and during the

This Document is Confidential and Proprietary.  CO-002630

CONFIDENTIAL AND PROPRIETARY
704768.2

normal business hours at such Plant.  The obligation to maintain books and records available for examination shall expire eight years after such records are generated.

For purposes of this Agreement, when a period of time is referred to as a number of days, such number of days shall mean continuous calendar days unless otherwise specified.

17.3    Assignment.  Neither Party shall be entitled to assign its rights hereunder without the prior written consent of the other Party hereto, except that each Party may assign its rights and duties hereunder to any assignee who acquires all or substantially all of such Party's business, or in the event of such Party's merger or consolidation or similar transaction.  No such assignment shall be valid and effective unless and until the assignee shall agree in writing to be bound by the provisions of this Agreement. Any assignment not in accordance with this Section 17.3 shall be void.

17.4    Sub-contracting.   SUPPLIER shall not sub-contract any of the work to be performed by SUPPLIER hereunder without the prior written consent of CVT, such consent to not be unreasonably withheld or delayed.  No such sub-contracting shall relieve SUPPLIER of any of its obligations hereunder.  SUPPLIER shall ensure that any and all CVT approved contractors are bound to the terms and conditions of this Agreement, and SUPPLIER shall assure liability for any violation or breach thereof.

17.5    Binding Effect; No Third Party Beneficiaries.  This Agreement shall be binding upon the successors and permitted assigns of the Parties, and the name of a Party appearing herein shall be deemed to include the names of such Party's successors and permitted assigns to the extent necessary to carry out the intent of this Agreement.  Nothing in this Agreement, express or implied, is intended to, or shall confer upon, any Third Party any legal or equitable right, benefit or remedy of any nature whatsoever.

17.6    Further Actions.  Each Party agrees to execute, acknowledge and deliver such further instruments, and to do all such other acts, as may be necessary or appropriate in order to carry out the purposes and intent of this Agreement.

17.7    Inconsistency.   If there is any inconsistency between the provisions of this Agreement and any production order or other document passing between the Parties, the provisions of this Agreement shall control and be determinative.

17.8    Notices and Communications.  Any notice, request or other communication required or permitted to be given under or in connection with this Agreement shall be deemed to have been sufficiently given if in writing and personally delivered or sent by registered or certified mail (return receipt requested), facsimile transmission (receipt verified) or express courier service (signature required) to the Party for which such notice is intended, at the address set forth below for such Party:

This Document is Confidential and Proprietary.  CO-002630

CONFIDENTIAL AND PROPRIETARY
704768.2

(a)     In the case of CVT, to:

       ConvaTec Inc.
       200 Headquarters Park Drive
       Skillman, New Jersey 08558
       Attention:  John Orr, Vice President Global Sourcing
       cc: Legal Department

(b)     In the case of SUPPLIER, to:

       WEBTEC Converting, LLC
       5900 Middle View Way
       Knoxville, Tennessee 37909
       Attention: Mark Stinnett, President and Chief Operating Officer

or to such other address for such Party as it shall have specified by like notice to the other Party, provided that notices of a change of address shall be effective only upon receipt thereof.  If delivered personally, the date of delivery shall be the date on which such notice or request has been given.  If sent by mail or express courier, the date of actual receipt shall be the date on which such notice or request has been given (unless such mailed or couriered notice or request merely confirms a notice or request previously delivered in accordance with this Section 17.8). If sent by facsimile transmission, the date of transmission shall be deemed to be the date on which such notice or request has been given, unless the date of transmission is not a business day in the location to which such notice or request is transmitted, in which event the next business day in such location shall be deemed to be the date on which such notice or request has been given.

17.9     Use of Name.  Except as otherwise provided herein, neither Party shall have any right, express or implied, to use in any manner the name or other designation of the other Party or any other trade name or trademark of the other Party for any purpose in connection with the performance of this Agreement.

17.10     Public Announcements.  Except as required by law, neither Party shall make any public announcement concerning this Agreement or the subject matter or terms hereof prior to the Effective Date.  Thereafter, neither Party shall make any such public announcement without the prior written consent of the other.  In the event of a required or permitted public announcement, the Party making such announcement shall provide the other Party with a copy of the proposed text prior to such announcement sufficiently in advance of the scheduled release of such announcement to afford such other Party a reasonable opportunity to review and comment upon the proposed text. Following approval of a proposed text, such text may be used in subsequent public announcements without further approval, to the extent it remains accurate, complete and not misleading.

17.11     Waiver.  A waiver by either Party of any of the terms and conditions of this Agreement in any instance shall not be deemed or construed to be a waiver of such term or

This Document is Confidential and Proprietary.  CO-002630

CONFIDENTIAL AND PROPRIETARY
704768.2

condition for the future, or of any subsequent breach hereof. All rights, remedies, undertakings, obligations and agreements contained in this Agreement shall be cumulative and none of them shall be in limitation of any other remedy, right, undertaking, obligation or agreement of either Party.

17.12   Compliance with Law. Nothing in this Agreement shall be deemed to permit a Party to manufacture, import, export, reexport, store, sell, distribute or otherwise transfer any Products produced under this Agreement without compliance with all applicable laws, including without limitation any employment-related laws, such as the International Labor Organization's Minimum Age Convention of 1973, Section 15.15.

17.13   Severability.   When possible, each provision of this Agreement shall be interpreted in such manner as to be effective and valid under applicable law, but if any provision of this Agreement is held to be prohibited by or invalid under applicable law, such provision shall be ineffective only to the extent of such prohibition or invalidity, without invalidating the remainder of this Agreement. In such event, the Parties agree to substitute a valid and enforceable provision therefor which, as nearly as possible, achieves the desired economic effect and mutual understanding of the Parties under this Agreement.

17.14   Amendment. No amendment, modification or supplement of any provisions of this Agreement shall be valid or effective unless made in writing and signed by a duly authorized officer of each Party.

17.15   Governing Law; English Original Controlling.   This Agreement shall be governed by and interpreted in accordance with the laws of the State of New York, without regard to its conflicts of law principles; provided, however, that any dispute shall be resolved pursuant to Section 17.16. The English original of this Agreement shall prevail over any translation hereof.

17.16   Dispute Resolution.

(a)   Agreement to Negotiate.   The Parties agree that upon any dispute or disagreement arising with respect to the formation, interpretation, performance or breach of this Agreement or any amendment hereto or thereto, any Party may request, in writing, that a good faith negotiation ("Negotiation") be carried on amongst designated representatives of each Party (the "Designated Representatives"). Following any such request, the Designated Representatives shall negotiate in good faith for a period of 30 days (the "Negotiation Period"). Negotiation may be conducted in person, by telephone, or by such other means as the Designated Representatives agree will tend to lead toward an amicable resolution of the dispute. The initial designated representatives shall be as follows, and each may be removed and/or replaced by notice in writing at the sole discretion of the appointing Party.

| Appointing Party | Initial Designated Representative(s) |
|---|---|
| SUPPLIER | Mark Stinnett |
| CVT | John Orr |

CONFIDENTIAL AND PROPRIETARY
704768.2

This Document is Confidential and Proprietary.  CO-002630

(b)     Section 17.16(a) shall not prohibit a Party from seeking injunctive relief from a court of competent jurisdiction in the event of a breach or prospective breach of this Agreement by the other Party that would cause irreparable harm to the first Party.

17.17   Specific Performance.   Each Party agrees that a failure by any Party to perform its obligations under this Agreement shall result in irreparable damage and that specific performance of such obligations may be obtained without the posting of any bond or other security.

17.18   Entire Agreement.   This Agreement, together with the exhibits and schedules attached hereto and thereto, sets forth the entire agreement and understanding between the Parties as to the subject matter hereof and merges all prior discussions and negotiations between them, and neither of the Parties shall be bound by any conditions, definitions, warranties, understandings or representations with respect to such subject matter other than as expressly provided herein or as duly set forth on or subsequent to the Effective Date in writing and signed by a proper and duly authorized officer or representative of the Party to be bound thereby.

17.19   Descriptive Headings.   The descriptive headings of this Agreement are for convenience only, and shall be of no force or effect in construing or interpreting any of the provisions of this Agreement.

17.20   Counterparts.   This Agreement may be executed simultaneously in any number of counterparts, any one of which need not contain the signature of more than one Party but all such counterparts taken together shall constitute one and the same agreement.

**IN WITNESS WHEREOF**, each of the Parties has caused its duly authorized representative to execute this Agreement as of the Effective Date.

**CONVATEC INC.**

By: _____

Name: _GEORGE A. KEGLER_____

Title: _____CFO_____

**WEBTEC CONVERTING, LLC**

By: _____
Mark Stinnett
President and Chief Operating Officer

This Document is Confidential and Proprietary.  CO-002630

CONFIDENTIAL AND PROPRIETARY
704768.2

**WEBTEC**

**Next Generation Cover Dressing Re- Quotation**

## Schedule 1. Pricing - (please note that pricing assumptions are listed on the following page)

### 0 to 2,000,000 dressings

| SKU | Dressing Size | Silver (Ag/Non Ag) | Adhesive/ Non Adhesive | Raw Material Cost per Dressing ($) | Dressing Conversion Cost per Dressing ($) | Packaging Conversion Cost per Dressing ($) | Total Conversion Cost per Dressing ($) | Packaging Material Cost per Dressing ($) | Sterilization Cost per Dressing ($) | Total Cost per Dressing ($) | Total Capital Investment ($) | Total Manufacturing Capacity (# of dressings per shift) | Manufacturing Waste Assumption (%) | Estimated Manufacturing Processing Times (minutes/dressing) | Upper Film (PU Film w/ Acrylic Adhesive) Yield per Dressing | Absorbent Pad (PU Foam/Polyurethane Nonwoven) Yield per Dressing | Skin Contact Adhesive (silicone/film Adhesive (acrylic)) Yield per Dressing | Overall Product Yield |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Aquacel Foam ADH 12.5x12.5 | Non Ag | Adhesive | | | | | | | | $65k | | | | | | | 87.8 |
| 2 | Aquacel Foam ADH 17.5x17.5 | Non Ag | Adhesive | | | | | | | | $65k | | | | | | | 73.2 |
| 3 | Aquacel Foam ADH 21x21 | Non Ag | Adhesive | | | | | | | | $65k | | | | | | | 73.2 |
| 4 | Aquacel Foam ADH 25x30 | Non Ag | Adhesive | | | | | | | | $65k | | | | | | | 80.5 |
| 5 | Aquacel Foam AG ADH 12.5x12.5 | Ag | Adhesive | | | | | | | | $65k | | | | | | | 82.7 |
| 6 | Aquacel Foam AG ADH 17.5x17.5 | Ag | Adhesive | | | | | | | | $65k | | | | | | | 70.3 |
| 7 | Aquacel Foam AG ADH 21x21 | Ag | Adhesive | | | | | | | | $65k | | | | | | | 84.7 |
| 8 | Aquacel Foam N/ADH 5x5 | Non Ag | Non Adhesive | | | | | | | | $65k | | | | | | | 60.2 |
| 9 | Aquacel Foam N/ADH 10x10 | Non Ag | Non Adhesive | | | | | | | | $65k | | | | | | | 79.7 |
| 10 | Aquacel Foam N/ADH 15x15 | Non Ag | Non Adhesive | | | | | | | | $65k | | | | | | | 82.1 |
| 11 | Aquacel Foam N/ADH 20x20 | Non Ag | Non Adhesive | | | | | | | | $65k | | | | | | | 85.1 |
| 12 | Aquacel Foam N/ADH 25x30 | Non Ag | Non Adhesive | | | | | | | | $65k | | | | | | | 85 |
| 13 | Aquacel Foam AG N/ADH 5x5 | Ag | Non Adhesive | | | | | | | | $65k | | | | | | | 60.2 |
| 14 | Aquacel Foam AG N/ADH 10x10 | Ag | Non Adhesive | | | | | | | | $65k | | | | | | | 79.7 |
| 15 | Aquacel Foam AG N/ADH 15x15 | Ag | Non Adhesive | | | | | | | | $65k | | | | | | | 82.1 |
| 16 | Aquacel Foam AG N/ADH 20x20 | Ag | Non Adhesive | | | | | | | | $65k | | | | | | | 85.1 |

### >2,000,000 to 6,000,000

| SKU | Dressing Size | Silver (Ag/Non Ag) | Adhesive/ Non Adhesive | Raw Material Cost per Dressing ($) | Dressing Conversion Cost per Dressing ($) | Packaging Conversion Cost per Dressing ($) | Total Conversion Cost per Dressing ($) | Packaging Material Cost per Dressing ($) | Sterilization Cost per Dressing ($) | Total Cost per Dressing ($) | Total Capital Investment ($) | Total Manufacturing Capacity (# of dressings per shift) | Manufacturing Waste Assumption (%) | Estimated Manufacturing Processing Times (minutes/dressing) | Upper Film (PU Film w/ Acrylic Adhesive) Yield per Dressing | Absorbent Pad (PU Foam/Polyurethane Nonwoven) Yield per Dressing | Skin Contact Adhesive (silicone/film Adhesive (acrylic)) Yield per Dressing | Overall Product Yield |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Aquacel Foam ADH 12.5x12.5 | Non Ag | Adhesive | | | | | | | | $170k-$175k | | | | | | | 87.8 |
| 2 | Aquacel Foam ADH 17.5x17.5 | Non Ag | Adhesive | | | | | | | | $170k-$175k | | | | | | | 73.2 |
| 3 | Aquacel Foam ADH 21x21 | Non Ag | Adhesive | | | | | | | | $170k-$175k | | | | | | | 73.2 |
| 4 | Aquacel Foam ADH 25x30 | Non Ag | Adhesive | | | | | | | | $170k-$175k | | | | | | | 80.5 |
| 5 | Aquacel Foam AG ADH 12.5x12.5 | Ag | Adhesive | | | | | | | | $170k-$175k | | | | | | | 82.7 |
| 6 | Aquacel Foam AG ADH 17.5x17.5 | Ag | Adhesive | | | | | | | | $170k-$175k | | | | | | | 70.3 |
| 7 | Aquacel Foam AG ADH 21x21 | Ag | Adhesive | | | | | | | | $170k-$175k | | | | | | | 84.7 |
| 8 | Aquacel Foam N/ADH 5x5 | Non Ag | Non Adhesive | | | | | | | | $170k-$175k | | | | | | | 60.2 |
| 9 | Aquacel Foam N/ADH 10x10 | Non Ag | Non Adhesive | | | | | | | | $170k-$175k | | | | | | | 79.7 |
| 10 | Aquacel Foam N/ADH 15x15 | Non Ag | Non Adhesive | | | | | | | | $170k-$175k | | | | | | | 82.1 |
| 11 | Aquacel Foam N/ADH 20x20 | Non Ag | Non Adhesive | | | | | | | | $170k-$175k | | | | | | | 85.1 |
| 12 | Aquacel Foam N/ADH 25x30 | Non Ag | Non Adhesive | | | | | | | | $170k-$175k | | | | | | | 85 |
| 13 | Aquacel Foam AG N/ADH 5x5 | Ag | Non Adhesive | | | | | | | | $170k-$175k | | | | | | | 60.2 |
| 14 | Aquacel Foam AG N/ADH 10x10 | Ag | Non Adhesive | | | | | | | | $170k-$175k | | | | | | | 79.7 |
| 15 | Aquacel Foam AG N/ADH 15x15 | Ag | Non Adhesive | | | | | | | | $170k-$175k | | | | | | | 82.1 |
| 16 | Aquacel Foam AG N/ADH 20x20 | Ag | Non Adhesive | | | | | | | | $170k-$175k | | | | | | | 85.1 |

### >6,000,000

| SKU | Dressing Size | Silver (Ag/Non Ag) | Adhesive/ Non Adhesive | Raw Material Cost per Dressing ($) | Dressing Conversion Cost per Dressing ($) | Packaging Conversion Cost per Dressing ($) | Total Conversion Cost per Dressing ($) | Packaging Material Cost per Dressing ($) | Sterilization Cost per Dressing ($) | Total Cost per Dressing ($) | Total Capital Investment ($) | Total Manufacturing Capacity (# of dressings per shift) | Manufacturing Waste Assumption (%) | Estimated Manufacturing Processing Times (minutes/dressing) | Upper Film (PU Film w/ Acrylic Adhesive) Yield per Dressing | Absorbent Pad (PU Foam/Polyurethane Nonwoven) Yield per Dressing | Skin Contact Adhesive (silicone/film Adhesive (acrylic)) Yield per Dressing | Overall Product Yield |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Aquacel Foam ADH 12.5x12.5 | Non Ag | Adhesive | | | | | | | | $175k-$215k | | | | | | | 87.8 |
| 2 | Aquacel Foam ADH 17.5x17.5 | Non Ag | Adhesive | | | | | | | | $175k-$215k | | | | | | | 73.2 |
| 3 | Aquacel Foam ADH 21x21 | Non Ag | Adhesive | | | | | | | | $175k-$215k | | | | | | | 73.2 |
| 4 | Aquacel Foam ADH 25x30 | Non Ag | Adhesive | | | | | | | | $175k-$215k | | | | | | | 80.5 |
| 5 | Aquacel Foam AG ADH 12.5x12.5 | Ag | Adhesive | | | | | | | | $175k-$215k | | | | | | | 82.7 |
| 6 | Aquacel Foam AG ADH 17.5x17.5 | Ag | Adhesive | | | | | | | | $175k-$215k | | | | | | | 70.3 |
| 7 | Aquacel Foam AG ADH 21x21 | Ag | Adhesive | | | | | | | | $175k-$215k | | | | | | | 84.7 |
| 8 | Aquacel Foam N/ADH 5x5 | Non Ag | Non Adhesive | | | | | | | | $175k-$215k | | | | | | | 60.2 |
| 9 | Aquacel Foam N/ADH 10x10 | Non Ag | Non Adhesive | | | | | | | | $175k-$215k | | | | | | | 79.7 |
| 10 | Aquacel Foam N/ADH 15x15 | Non Ag | Non Adhesive | | | | | | | | $175k-$215k | | | | | | | 82.1 |
| 11 | Aquacel Foam N/ADH 20x20 | Non Ag | Non Adhesive | | | | | | | | $175k-$215k | | | | | | | 85.1 |
| 12 | Aquacel Foam N/ADH 25x30 | Non Ag | Non Adhesive | | | | | | | | $175k-$215k | | | | | | | 85 |
| 13 | Aquacel Foam AG N/ADH 5x5 | Ag | Non Adhesive | | | | | | | | $175k-$215k | | | | | | | 60.2 |
| 14 | Aquacel Foam AG N/ADH 10x10 | Ag | Non Adhesive | | | | | | | | $175k-$215k | | | | | | | 79.7 |
| 15 | Aquacel Foam AG N/ADH 15x15 | Ag | Non Adhesive | | | | | | | | $175k-$215k | | | | | | | 82.1 |
| 16 | Aquacel Foam AG N/ADH 20x20 | Ag | Non Adhesive | | | | | | | | $175k-$215k | | | | | | | 82 |

This Document is Confidential and Proprietary. CO-002630



03/22/2011

Schedule 1, Project Assumptions – *Updated 3/22/2011(any assumption changes from the 2/28/2011 email will be highlighted in red)*

1. That any further material changes will not negatively affect processing characteristics, speeds and efficiencies
2. *A small quantity of* Sacral dressings has been converted; and the Heel dressings have not been produced to date but will process in a similar manner to other dressings.
3. Material cost negotiated and supplied to WT by CVT remain unchanged
4. Dressing sizes and design remain unchanged
5. There will be no fenestrations on the dressings
6. Contract will be executed in the next few *days*
7. A three-year production contract will be signed and expectations by WT that volumes will be close to forecasted quantities in order to off set capital expenditures. It is understood by WT that quantities are not guaranteed
8. WT will receive 100% of CVT requirement over the 3 year manufacturing period beginning with the Production Date
9. A LOI or Contract will be developed to trigger CAPEX and building expenditures in *March*
10. If a LOI is developed to enable CAPEX expenditures it will give surety for WT with the approved CAPEX expenditures and WT will be made whole should the project not proceed beyond the first anniversary of production
11. Capital expenditures are laminator, slitter, clean room, leased building and minor Delta machine modifications. No other provisions have been made for additional equipment
12. Capital expenses stated above will be born by WT
13. The thermally bonded laminate machine will be installed at WT and will be available in approximately 12 weeks from placement of order, *although the manufacturer has quoted 12 to 16 weeks*
14. CVT Supplier contracts will be negotiated for fixed pricing annually in US dollars
15. WT will not be negatively impacted by CVT supplier contracts
16. CVT supplier's prices received from CVT are still current
17. Development phase will be Jan thru October
18. Quality Contract will not add additional expense to the project
19. Development costs will be fairly distributed between CVT and WT
20. Machine time calculated for reimbursement will be actual processing or material development for the project and will not include any WT learning of the machine
21. Sterilization is based on WT product validation
22. Non silver products for pouch packaging will be performed on WT 4-side seal machine
23. Pouches for the silver materials will be sealed using a manual sealer, the pouches will be pre-made

This Document is Confidential and Proprietary.  CO-002630



03/22/2011

This Document is Confidential and Proprietary.  CO-002630

24. Current quote estimates material web widths to be used for production and does not take into account the "master web" width utilization.  The cost used for these materials in the quote has not taken into account total "master web" utilization since all production web widths have yet to be determined  "Master web" utilization will be determined as soon as production web widths have been finalized for each size dressing

25. Pricing, terms & conditions, dressings sizes, annual volumes and scheduling are based on the information provided by ConvaTec in document Dressing NGCD - dressing sizes & volumes - 11-29-2010

26. The adhesive dressing sizes not run during the POP have been considered similar in nature to the other sizes and will be run utilizing the same process (different size dies) and comparable run rates.

27. Dimensions of overall dressing, hydrofiber/foam pad, and silicone window were attained from the provided document Dressing sizes (rev 3) 12-6-2010.

28. Material information & costing were attained from the provided document Materials table (WebTec) - 12-1-2010.

29. Packaging - all pouch, carton, and shipper sizes were attained from the provided document All Packaging Dimensions 11 2010.  Note that WEBTEC has not been provided costing on these items.  As actual costs are attained, pricing may be adjusted.

30. For the quote, please assume for the foil pouches you will need to put the 1-2 tack welds/seals as well as completely bar-sealing the open end of the pouch.  Tack welding these seals has not been included in the quote.

31. Pouches for the silver products will be sealed using a manual sealer. These will be pre-made pouches.

32. For the non-silver products pouch packaging will be performed on our 4-side seal machine.  Extended pouch sizes similar to the silver products will not be required for the non-silver products.

33. The cost of thermally bonding the laminate material has not been included in the quote at this time.  This cost will be determined once equipment is purchased and run speeds are determined.  *To date slitting of the thermally bonded laminate has been performed at DermaMed.  WT is not aware of the cost of this process.  WT plans on acquiring a slitting unit to maintain this process along with the lamination.  The cost of slitting will be determined once the equipment is purchased and run speeds are determined.*

34. Machine rates are technical assessments only. We calculated the run at rates of 45 fpm.  Machine rates will be adjusted in the quotes once final rates are determined.

35. *This quote includes DermaMed's cost of pattern coating the PU film at a price of $1.54 per MSI.  It is our understanding that this price has changed; however, we have not received any official notification for the updated price from DermaMed.*

36. *WEBTEC will have the opportunity to fully review pricing prior to taking over the purchasing of raw materials before the PQ runs.*



03/22/2011

37.     *Example of Pricing Schedule:  In year 1 Convatec purchases 3,000,000 dressings. The initial purchases from the first dressing to the 2,000,000th dressing would be priced in the first bracket above.  The balance of the purchases in year 1 (from the 2,000,001st dressing to the 3,000,000th dressing would be priced in the second bracket above (noted from >2,000,000 to 6,000,000).*

This Document is Confidential and Proprietary.  CO-002630

**Contract Review and Approval Form**                    Contract #  CO-_____

**Contract Champion: John Orr**                    Title: VP Sourcing

Date:   03/27/13                                   Market/Function: GMSC

Please fill in all applicable information below.  A copy of this completed Form must be (1) kept with the original executed contract and (2) kept by the person with contract monitoring responsibility.

| Parties to Contract | |
|---|---|
| **ConvaTec or UnoMedical Entity**<br>**ConvaTec Inc. - GMSC** | **Other Party(ies)**<br>**Webtec Converting, LLC** |
| **Contract Information** | |
| **Type and Subject Matter of the Contract**<br>**1st Amendment to Contract Mfg Supply Agreement -  Aquacel Foam** | |
| **Contract that Controls Significant Business Relationships**<br>Yes: [X]      No: [ ] | |
| **Related Contracts or Contract History**<br>**Contract Mfg Supply Agreement -  Aquacel Foam – effective 3/10/11** | |

| Important Dates | |
|---|---|
| **Effective Date of Contract**<br>**4/1/2013** | **Expiration date of contract** (*i.e., end of initial term*)<br>**3/31/2017** |

| Approvers | |
|---|---|
| **Approver** | **Signature & Date** |
| **Legal Approver Name: Audi Peal**<br><br>**Legal Approver Title: Chief Compliance Officer, Counsel**<br><br>Not Required:    [ ] | *Audi Peal  4/19/13* |
| **Finance Approver Name: Robert Fischer**<br><br>**Finance Approver Title: AD, Finance**<br><br>Not Required:    [ ] | *R F___  3/27/13* |
| **Business Unit (DOA) Approver Name: John Orr**<br><br>**Business Unit (DOA) Approver Title: VP Sourcing** | *John O___  3/27/13* |
| Additional Reviewers:<br>Technical Reviewer Name and Title:<br>Purchasing Reviewer Name and Title (if applicable):<br>Payment Execution Authority (GOA) Name and Title: | |

| Contract Monitoring Responsibility | |
|---|---|
| **Contract Monitor** | **Signature & Date** |
| **Contract Monitor Name: Ron Bonacci**<br><br>**Contract Monitor Title: Sourcing, GMSC** | *[signature]  3/27/13* |
| Total $ Value (Life of Contract):    $116MM | Annual $ Value/Spend/Sales: $29MM (15MM dressings @ $1.93/ea) |

| Storage Location of Original, Executed Contract |
|---|
| **Legal** |

This Document is Confidential and Proprietary. CO-004367

## Amendment to Contract Manufacturing Supply Agreement

This Amendment to the Master Contract Manufacturing Supply Agreement ("**Amendment**") is made and entered into this 3 1 th day of March 2013, by and between ConvaTec Inc. ("**CVT**") and Scapa Tapes North America Inc (d/b/a Webtec Converting, LLC) ("**SUPPLIER**").

**WHEREAS**, CVT and SUPPLIER, have entered into a Master Contract Manufacturing Supply Agreement dated March 10, 2011 ("**Agreement**"), whereby CVT agreed to purchase from SUPPLIER certain Products that SUPPLIER manufactured on behalf of CVT pursuant to the terms and conditions set forth in the Agreement; and

**WHEREAS**, CVT and SUPPLIER wish to amend the Agreement as set forth below; and

**WHEREAS,** CVT has consented to SUPPLIER using its Affiliate, Scapa UK Limited, as a sub-contractor for the purposes of the Agreement.

**NOW, THEREFORE,** in consideration of the promises contained herein, the receipt and sufficiency of which are hereby acknowledged, the parties hereto agree as follows:

1. All terms defined in the Agreement shall have such defined meanings when used herein unless otherwise defined herein.

2. Amendment to Section 1. The definition of "Term" is hereby amended to read: "Term" shall mean the Initial Term, the Renewal Term and any extension thereof agreed between the parties."

3. Amendment to Section 1. Section 1 shall be amended by the insertion of the following definitions:

"1.41 "Improvement to the Process Specifications" shall mean a change to SUPPLIER'S manufacturing process parameters for Products.

1.42 "Improvement to the Product Specifications" shall mean a change to the existing product specification for Products and for raw materials, including changes to sterilization cycle.

1.43 "Improvement to Material Costs" shall mean a price reduction from an existing supplier or a supplier change for any raw material, freight, or sterilization utilizing the existing specifications.

1.44 "Scapa silicone trilaminate" shall mean the silicone trilaminate developed by SUPPLIER or any Affiliate of SUPPLIER."

This Document is Confidential and Proprietary. CO-004567

1

4. Amendment to Section 3.1(c). Section 3.1(c) is hereby deleted and replaced in its entirety as follows:

"3.1(c)       CVT shall purchase from SUPPLIER all of CVT's requirements for Products in the period commencing April 1, 2013 and ending August 31, 2014 (both dates inclusive).  Thereafter, CVT shall purchase all of CVT's requirements for Products up to the number of Products specified in Figure 1, Column 2 for the relevant Year shown in Figure 1, Column 1 below:

Figure 1:

| Column 1 | Column 2 |
|---|---|
| **Year** | **Number of Products** |
| April 1, 2014 to March 31, 2015 (*"Year 2"*) | 23 million (twenty three million) |
| April 1, 2015 to March 31, 2016 (*"Year 3"*) | 19.8 million (nineteen million, eight hundred thousand) |
| April 1, 2016 to March 31, 2017 (*"Year 4"*) | 19.8 million (nineteen million, eight hundred thousand) |

For the avoidance of doubt, and subject to Section 5.8 (*Inability to Supply*), CVT shall not directly or indirectly manufacture or purchase any Products from any party other than SUPPLIER at any time prior to September 1, 2014.

5. Amendment to Section 4. Section 4.5 is hereby amended by the adding the following sentence at the end of Section 4.5:

"Scapa silicone trilaminate pricing shall be competitive with the market and Supplier's second source for trilaminate during the Renewal Term.  The initial price for Scapa silicone trilaminate (as at April 1, 2013) will be $22.17/sqm."

6. Amendment to Section 4. Section 4.9 and 4.10 are hereby added as follows:

"4.9  Beginning June 1, 2013, pricing for Polymer Science, Inc ("PSI") silicone trilaminate used in the production of the Products shall be $23.18/sqm (PSI, 10k sqm/month) or $21.89/sqm (PSI, 20k sqm/month).  If Scapa silicone trilaminate is qualified by CVT in accordance with the CVT approval process for use in the Products ("Qualified"), SUPPLIER'S pricing for silicone trilaminate used in Products shall be the 50/50 average of (i) the Scapa silicone trilaminate price and (ii) the PSI trilaminate prices; and the "LOHP" charge will be as set out in the "Scapa Silicone" BOMs in Schedule 1.  CVT shall use its best endeavours to procure that the Scapa silicone trilaminate is Qualified not

This Document is Confidential and Proprietary.  CO-004567

2

later than May 31, 2013 and SUPPLIER shall provide such assistance as CVT may reasonably require in respect of the approval process.

If the CVT approval process limits the usage of the Scapa silicone trilaminate to less than 50% of the total tri-laminate volume in the Products the material price of silicone trilaminate used in the Products shall be the weighted average of the prices from PSI and Scapa. The new "LOHP" price will be calculated using the "Scapa Silicone" BOMs and the "Scapa without Silicone" BOMs in Schedule 1 and based on the weighted average of the silicone usage.

"4.10 It is recognized by CVT that SUPPLIER will be investing in capital equipment for lamination and perforation of the trilaminate foam used in the Products in the Scapa Dunstable facility and wide-web perforation equipment at the Scapa Knoxville facility. The capital expenditure by Supplier will be USD $760,000, comprising USD $650,000 and USD $110,000 at the Dunstable and Knoxville facilities respectively. It is agreed that CVT will contribute to this capital expenditure in the event that the CVT has not purchased from Supplier 77,400,000 (seventy-seven million, four hundred thousand) finished Products between April 1, 2013 and March 31, 2017 in accordance with the following provisions of this Section 4.10. None of the arrangements contemplated in this Section 4.10 shall constitute an Improvement to the Process Specifications, or an Improvement to the Product Specifications, or an Improvement to Material Costs.

The depreciation expense per Product will be determined by the total investment divided by the estimated target number of Products to be purchased by CVT during the period April 1, 2013 and March 31, 2017. The number of Products that CVT expects to purchase during that four-year period is as follows:

| Year | Number of finished Products |
|------|-----------------------------|
| Year 1 | 18,000,000 |
| Year 2 | 19,800,000 |
| Year 3 | 19,800,000 |
| Year 4 | 19,800,000 |
| **Total** | **77,400,000** |

The calculation of depreciation is as follows:
$760,000 / 77,400,000 Products = $0.00982 per Product.

If the total number of finished Products purchased by CVT from SUPPLIER during the period commencing April 1, 2013 and ending March 31, 2017 is equal to or exceeds 77,400,000, the Depreciation Charge will not be payable.

This Document is Confidential and Proprietary.  CO-004567

3

If the total number of finished Products purchased by CVT from SUPPLIER during the period commencing April 1, 2013 and ending March 31, 2017 is less than 77,400,000, then the Depreciation Charge will be calculated per the following formula:

Target number of finished Products to be purchased by CVT: 77, 400,000
Less the number of finished Products produced: XXM
Variance to target: YYM
$0.00982 * YYM = $ZZ (being the amount of the Depreciation Charge)."

7. Amendment to Section 5.11 and 5.12. Section 5.11 and 5.12 are hereby deleted and replaced in their entirety as follows. Section 5.13 is added as follows:

"5.11 Improvements to the Process Specifications.

   a)   From time to time during the Term, either Party may submit to the other written proposals for the adoption, implementation or development of any Improvement to the Process Specifications.  CVT shall provide SUPPLIER a CVT change control procedure and SUPPLIER shall follow the steps in this procedure as it relates to notification and approval.  In no event shall any such Improvement to the Process Specifications be implemented or made without the prior written approval of CVT.  If the Parties agree on any such Improvement to the Process Specifications, they shall modify the Process Specifications to reflect the same and shall revise the Purchase Price as hereinafter provided in this Section 5.11.  In the event of the implementation of any Improvement to the Process Specifications, CVT shall establish an appropriate qualification protocol, and CVT and SUPPLIER shall determine an appropriate inventory level for the Products in order to cover on-going requirements during the qualification process for the changed Process Specifications.  With respect to any proposal by one Party for the adoption, implementation or development of any Improvement to the Process Specifications, to the extent reasonably practical, the other party shall provide a response to such proposal within thirty (30) business days after receipt of such Party's written proposal.

   b)   CVT may at any time suggest in writing an Improvement to the Process Specifications, which shall be subject to approval by SUPPLIER and, if approved, implemented by SUPPLIER as soon as reasonably possible; provided that it is feasible for SUPPLIER to implement such Improvement without requiring any capital investment or major process changes on the part of SUPPLIER.  Cost and expenses, excluding capital investment, for said Improvement to the Process Specifications are to be prepaid or reimbursed by CVT, as mutually agreed between the Parties.  If any such Improvement to the Process Specifications, as suggested by CVT, causes a material decrease in SUPPLIER's Purchase Price for producing the Products, seventy-five percent (75%) of such cost savings shall be passed on to CVT immediately upon successful implementation in the form of lower Purchase Prices after deduction of any un-reimbursed costs incurred by SUPPLIER in implementing such Improvement to the Process Specifications and twenty-five percent (25%) shall be retained by SUPPLIER for a period of two (2) years.  If any such Improvement to the Process Specifications, as

This Document is Confidential and Proprietary.  CO-004567

4

suggested by CVT, causes an increase in SUPPLIER's Purchase Price of producing the Products, one hundred percent (100%) of such cost increase shall be passed on to CVT immediately upon successful implementation in the form of higher Purchase Prices. If any such Improvement to the Process Specifications, as suggested by CVT, requires any capital investment or major process changes on the part of SUPPLIER, such Improvement shall not be implemented unless the Parties have mutually agreed upon the implementation of such Improvement and how the costs associated therewith will be allocated.

        c)      Fifty percent (50%) of the Purchase Price savings due to any Improvement to the Process Specifications suggested by SUPPLIER in writing, and accepted by CVT, shall be for the benefit of and shall accrue to SUPPLIER for the Renewal Term; with the remaining fifty percent (50%) passed on to CVT in the form of lower Purchase Prices. Cost and expenses will be determined as mutually agreed between the Parties. If any such Improvement to the Process Specifications, as suggested by SUPPLIER, causes an increase in SUPPLIER's Purchase Price of producing the Products, fifty percent (50%) of such cost increase shall be passed on to CVT immediately upon successful implementation in the form of higher Purchase Prices. If any cost improvement or other Improvement to the Process Specifications suggested by SUPPLIER, and accepted by CVT, requires any capital investment or major process changes on the part of SUPPLIER, such cost improvements or other Improvement shall not be implemented unless the Parties have mutually agreed upon the implementation of such cost improvements or other Improvement and how the costs associated therewith will be allocated.

        d)      Any changes to the Process Specifications which may require the submission of any amendment, filing or other documentation with any Regulatory Authority shall be identified, reviewed and approved in written form by CVT.

    5.12     Improvements to the Products Specifications.

        a)      From time to time during the Term, either Party may submit to the other written proposals for the adoption, implementation or development of any Improvement to the Products Specifications. CVT shall provide SUPPLIER a CVT change control procedure and SUPPLIER shall follow the steps in this procedure as it relates to notification and approval. In no event shall any such Improvement to the Product Specifications be implemented or made without the prior written approval of CVT. If the Parties agree on any such Improvement to the Product Specifications, they shall modify the Product Specifications to reflect the same and shall revise the Purchase Price as hereinafter provided in this Section 5.12. In the event of the implementation of any Improvement to the Product Specifications, CVT shall establish an appropriate qualification protocol, and CVT and SUPPLIER shall determine an appropriate inventory level for the pre-change Products in order to cover on-going requirements during the qualification process. With respect to any proposal by one Party for the adoption, implementation or development of any Improvement to the Product Specifications, to the extent reasonably practical, the other party shall provide a response to such proposal within thirty (30) business days after receipt of such Party's written proposal.

This Document is Confidential and Proprietary. CO-004567

5

b)      CVT may at any time suggest in writing an Improvement to the Product Specifications, which shall be subject to approval by SUPPLIER and, if approved, implemented by SUPPLIER as soon as reasonably possible; provided that it is feasible for SUPPLIER to implement such Improvement without requiring any capital investment or major process changes on the part of SUPPLIER.  Cost and expenses, excluding capital investment, for said Improvement to the Product Specifications are to be prepaid or reimbursed by CVT, as mutually agreed between the Parties.  If any Improvement to the Product Specifications, as suggested by CVT, results in an increase or decrease in the cost of Other Material used in the Products, one hundred percent (100%) of such increase or decrease shall be passed through to CVT immediately upon successful implementation.  If any such Improvement to the Product Specifications, as suggested by CVT, causes an increase or decrease in SUPPLIER's Purchase Price of producing the Products, one hundred percent (100%) of such cost increase or decrease shall be passed on to CVT immediately upon successful implementation in the form of higher or lower Purchase Prices.  If any such Improvement to the Product Specifications, as suggested by CVT, requires any capital investment or major process changes on the part of SUPPLIER, such Improvement shall not be implemented unless the Parties have mutually agreed upon the implementation of such Improvement and how the costs associated therewith will be allocated.

c)      Fifty percent (50%) of the Purchase Price savings due to any Improvement to the Product Specifications suggested by SUPPLIER in writing, and accepted by CVT, shall be for the benefit of and shall accrue to SUPPLIER for a period of one (1) year; with the remaining fifty percent (50%) passed on to CVT in the form of lower Purchase Prices.  Cost and expenses will be determined as mutually agreed between the Parties. If any such Improvement to the Product Specifications, as suggested by SUPPLIER, causes an increase in SUPPLIER's Purchase Price of producing the Products, fifty percent (50%) of such cost increase shall be passed on to CVT immediately upon successful implementation in the form of higher Purchase Prices.  If any cost improvement or other Improvement to the Product Specifications suggested by SUPPLIER, and accepted by CVT, requires any capital investment or major process changes on the part of SUPPLIER, such cost improvements or other Improvement shall not be implemented unless the Parties have mutually agreed upon the implementation of such cost improvements or other Improvement and how the costs associated therewith will be allocated.

d)      SUPPLIER shall make no changes to the Products Standards or to the Products without the prior written approval of CVT as per the CVT change control procedure.  In addition, any changes to the Product Specifications which may require the submission of any amendment, filing or other documentation with any Regulatory Authority shall be identified, reviewed and approved in written form by CVT.

5.13    Improvement to Material Costs

a)      From time to time during the Term, either Party may submit to the other written proposals for the adoption, implementation or development of any

This Document is Confidential and Proprietary. CO-004567

6

Improvement to the Material Costs.  CVT shall provide SUPPLIER a CVT change control procedure and SUPPLIER shall follow the steps in this procedure as it relates to notification and approval.  In no event shall any such Improvement to the Material Costs be implemented or made without the prior written approval of CVT.  If the Parties agree on any such Improvement to the Material Costs, they shall modify the Material Costs to reflect the same and shall revise the Purchase Price as hereinafter provided in this Section 5.13.  In the event of the implementation of any Improvement to the Material Costs, CVT shall establish an appropriate qualification protocol, and CVT and SUPPLIER shall determine an appropriate inventory level for the pre-change Products in order to cover on-going requirements during the qualification process.  With respect to any proposal by one Party for the adoption, implementation or development of any Improvement to the Material Costs, to the extent reasonably practical, the other party shall provide a response to such proposal within thirty (30) business days after receipt of such Party's written proposal.

      b)      CVT may at any time suggest in writing an Improvement to the Material Costs, which shall be subject to approval by SUPPLIER and, if approved, implemented by SUPPLIER as soon as reasonably possible; provided that it is feasible for SUPPLIER to implement such Improvement without requiring any capital investment or major process changes on the part of SUPPLIER.  Cost and expenses, excluding capital investment, for said Improvement to the Material Costs are to be prepaid or reimbursed by CVT, as mutually agreed between the Parties.  If any Improvement to the Material Costs, as suggested by CVT, results in an increase or decrease in the cost of Other Material used in the Products, one hundred percent (100%) of such increase or decrease shall be passed through to CVT immediately upon successful implementation. If any such Improvement to the Material Costs, as suggested by CVT, causes an increase or decrease in SUPPLIER's Purchase Price of producing the Products, one hundred percent (100%) of such cost increase or decrease shall be passed on to CVT immediately upon successful implementation in the form of higher or lower Purchase Prices.  If any such Improvement to the Material Costs, as suggested by CVT, requires any capital investment or major process changes on the part of SUPPLIER, such Improvement shall not be implemented unless the Parties have mutually agreed upon the implementation of such Improvement and how the costs associated therewith will be allocated.

      c)      Fifty percent (50%) of the Purchase Price savings due to any Improvement to the Material Costs suggested by SUPPLIER in writing, and accepted by CVT, shall be for the benefit of and shall accrue to SUPPLIER for a period of one (1) year; with the remaining fifty percent (50%) passed on to CVT in the form of lower Purchase Prices.  Cost and expenses will be determined as mutually agreed between the Parties. If any such Improvement to the Material Costs, as suggested by SUPPLIER, causes an increase in SUPPLIER's Purchase Price of producing the Products, fifty percent (50%) of such cost increase shall be passed on to CVT immediately upon successful implementation in the form of higher Purchase Prices.  If any cost improvement or other Improvement to the Material Costs suggested by SUPPLIER, and accepted by CVT, requires any capital investment or major process changes on the part of SUPPLIER, such cost improvements or other Improvement shall not be implemented

This Document is Confidential and Proprietary.  CO-004567

7

unless the Parties have mutually agreed upon the implementation of such cost improvements or other Improvement and how the costs associated therewith will be allocated.

   d)  SUPPLIER shall make no changes to the Products Standards or to the Products without the prior written approval of CVT as per the CVT change control procedure.   In addition, any changes to the Material Costs which may require the submission of any amendment, filing or other documentation with any Regulatory Authority shall be identified, reviewed and approved in written form by CVT.

   e)  Notwithstanding anything to the contrary in this Agreement, no materials sourced from SUPPLIER or companies under common control as SUPPLIER will be subject to the savings sharing arrangements contemplated by Section 5.

| Improvement Type | Costs & expenses (%) | Capital costs (%) | Other Material change (%) | SPP* increase (↑) / decrease (↓) to CVT (%) | SPP* increase (↑) / decrease (↓) to WT (%) | Savings Share Duration |
|---|---|---|---|---|---|---|
| **Improvement to Material Cost (to include materials, sterilization, freight)** | | | | | | |
| CVT-proposed | 100 | MA | 100 | 100 | 0 | N/A |
| SUPPLIER-proposed | MA | MA | MA | 50 | 50 | 1 year |
| **Improvement to Product Specifications** | | | | | | |
| CVT-proposed | 100 | MA | 100 | 100 | 0 | N/A |
| SUPPLIER-proposed | MA | MA | MA | 50 | 50 | 1 year |
| **Improvement to Process Specifications** | | | | | | |
| CVT-proposed | 100 | MA | MA | 75 if SPP(↓) 100 if SPP(↑) | 25 if SPP(↓) 0 if SPP(↑) | 2 years |
| SUPPLIER-proposed | MA | MA | MA | 50 | 50 | Term |
| | | | | *SPP = SUPPLIER's Purchase Price* | | |

   For the avoidance of doubt, where any improvement is a combination of two or three improvement types referred to in Sections 5.11, 5.12 and 5.13 inclusive, the principles above shall apply but be apportioned to reflect the proportion of each improvement type to the overall result.

 **8.** Amendment to Section 13.   Section 13 is hereby amended to reflect that the Term is extended by this Amendment to expire on March 31, 2017.  The Initial Term means the period commencing on the Production Date and ending on March 31, 2013.   The "Renewal Term" means the period April 1, 2013 to March 31, 2017.

 **9.** Amendment to Schedule 1.   Schedule 1 is hereby deleted and replaced with the current costing BOMs for each sku as attached (referred to in this Amendment as "Schedule 1 - 2013"). The pricing set out in Schedule 1 - 2013 will become

This Document is Confidential and Proprietary.  CO-004567

8

effective April 1, 2013. For the purposes of clarity, where the percentage of Scapa silicone trilaminate used is 50% the LOHP line in the BOM's will remain fixed for the duration of the Renewal Term.  In all other cases, the LOHP will be determined in accordance with the costing BOMs for each sku in Schedule 1 – 2013.

The following table sets out the weighting of the LOHP charge according to the percentage of Scapa silicone trilaminate used in the overall volume of silicone trilaminate used in a Product.  The LOHP charge shall be calculated according to the percentage of Scapa silicone trilaminate shown in the left column (up to 50% of the total silicone trilaminate used) in each SKU whereby the percentages shown in the "w/Scapa Silicone" and the "w/o Scapa Silicone" columns shall be applied pro rata to the LOHP charge shown in the costing BOM in Schedule 1 – 2013 and added together to give the weighted LOHP charge.

| LOHP charge calculation | | |
|---|---|---|
| Scapa Silicone Usage (%): | w/ Scapa Silicone | w/o Scapa Silicone |
| 0% | 0% | 100% |
| 10% | 20% | 80% |
| 20% | 40% | 60% |
| 30% | 60% | 40% |
| 40% | 80% | 20% |
| 50% | 100% | 0% |

10. The amendments to the Agreement set out in this Amendment shall take effect on the date hereof.  The Agreement shall continue in full force and effect in the context of this Amendment.  Except as set forth in this Amendment, all other terms and conditions in the Agreement shall remain in full force and effect.

[rest of page intentionally left blank]

This Document is Confidential and Proprietary.  CO-004567

9

**IN WITNESS WHEREOF,** the parties have caused this Amendment to be entered into by their duly authorized representatives as of the day and year set forth above.

**SCAPA TAPES NORTH AMERICA, INC**
**d/b/a**
**WEBTEC CONVERTING, LLC**

BY: _____

Name: Joe Davin

Title: Group President, Healthcare

**CONVATEC INC.**

BY: _____

Name: Ed Borkowski

Title: CFO

This Document is Confidential and Proprietary.  CO-004567

10

**Schedule 1 – 2013 (part 1)**

This Document is Confidential and Proprietary. CO-004567

| Knoxville Optimal with Scapa silicone Dressings | | 18 million Year 1 | 19.8 million Year 2 | 19.8 million Year 3 | 19.8 million Year 4 |
|---|---|---|---|---|---|
| | 2.15 | 1.92 | 1.88 | 1.86 | 1.85 |
| PU film | 0.1927 | 0.1927 | 0.1927 | 0.1927 | 0.1927 |
| Foam | 0.2483 | 0.2483 | 0.2483 | 0.2483 | 0.2483 |
| Binder | 0.0619 | 0.0619 | 0.0619 | 0.0619 | 0.0619 |
| Laminate | 0.0938 | 0.0446 | 0.0651 | 0.0651 | 0.0651 |
| Perf | 0.0501 | 0.0375 | - | - | - |
| Silicone | 0.3951 | 0.3929 | 0.3929 | 0.3929 | 0.3929 |
| Other | 0.2234 | 0.2234 | 0.2234 | 0.2234 | 0.2234 |
| Sterilization | 0.0775 | 0.0775 | 0.0775 | 0.0775 | 0.0775 |
| LOHP | 0.7909 | 0.6146 | 0.5945 | 0.5743 | 0.5644 |
| Qual Test | 0.0140 | 0.0140 | 0.0140 | 0.0140 | 0.0140 |
| Depreciation | - | 0.0098 | 0.0098 | 0.0098 | 0.0098 |
| Total | 2.148 | 1.917 | 1.880 | 1.860 | 1.850 |

| Knoxville Optimal with no Scapa silicone Dressings | | 18 million Year 1 | 19.8 million Year 2 | 19.8 million Year 3 | 19.8 million Year 4 |
|---|---|---|---|---|---|
| | 2.15 | 2.00 | 1.95 | 1.91 | 1.90 |
| PU film | 0.1927 | 0.1927 | 0.1927 | 0.193 | 0.1927 |
| Foam | 0.2483 | 0.2483 | 0.2483 | 0.248 | 0.2483 |
| Binder | 0.0619 | 0.0619 | 0.0619 | 0.062 | 0.0619 |
| Laminate | 0.0938 | 0.0446 | 0.0651 | 0.065 | 0.0651 |
| Perf | 0.0501 | 0.0375 | - | - | - |
| Silicone | 0.3951 | 0.3793 | 0.3793 | 0.3793 | 0.3793 |
| Other | 0.2234 | 0.2234 | 0.2234 | 0.223 | 0.2234 |
| Sterilization | 0.0775 | 0.0775 | 0.0775 | 0.0775 | 0.0775 |
| LOHP | 0.7909 | 0.6945 | 0.6610 | 0.621 | 0.6139 |
| Qual Test | 0.0140 | 0.0140 | 0.0140 | 0.014 | 0.0140 |
| Depre | - | 0.0098 | 0.0098 | 0.010 | 0.0098 |
| Total | 2.148 | 1.984 | 1.933 | 1.893 | 1.886 |

The remainder of Schedule 1 – 2013 is set out in the attached file Schedule 1 – 2013 (part 2).

11

**Contract Review and Approval Form**                    Contract # CO-_____

| | |
|---|---|
| **Contract Champion:** John Orr | **Title:** VP, Sourcing |
| **Date:** 04/15/16 | **Market/Function:** Ops |

Please fill in all applicable information below.  A copy of this completed Form must be (1) kept with the original executed contract and (2) kept by the person with contract monitoring responsibility.

| Parties to Contract ||
|---|---|
| **ConvaTec or UnoMedical Entity** <br> ConvaTec Inc. | **Other Party(ies)** <br> Webtec Converting, LLC |
| **Contract Information** ||
| **Type and Subject Matter of the Contract** <br> 2nd Amendment to Contract Manufacturing Supply Agreement – Aquacel Foam ||
| **Contract that Controls Significant Business Relationships** <br> Yes: ☒    No: ☐ ||
| **Related Contracts or Contract History** <br> Contract Mfg Supply Agreement (CO-002630), 1st Amendment (CO-004567) ||
| **Important Dates** ||
| **Effective Date of Contract** <br> 4/1/2016 | **Expiration date of contract (i.e., end of initial term)** <br> 3/31/2022 |
| **Approvers** ||
| **Approver** | **Signature & Date** |
| **Legal Approver Name:** Guy Sirois <br><br> **Legal Approver Title:** Counsel <br><br> **Not Required:** ☐ | **Guy Sirois** <br> Digitally signed by Guy Sirois <br> DN: cn=Guy Sirois, o, ou, <br> email=guy.sirois@convatec.com, <br> c=US <br> Date: 2016.04.18 12:50:24 -04'00' |
| **Finance Approver Name:** Robert Fischer <br><br> **Finance Approver Title:** Finance Director <br><br> **Not Required:** ☐ | *Robert Fischer*    4/21/16 |
| **Business Unit (DOA) Approver Name:** Shari Boston <br><br> **Business Unit (DOA) Approver Title:** VP, Supply Chain | *Shari Boston*    4/26/16 |
| **Additional Reviewers:** <br> **Approver Name:** John Orr <br> **Title:** VP, Sourcing | *John Orr*    4/26/16 |
| **Contract Monitoring Responsibility** ||
| **Contract Monitor** | **Signature & Date** |
| **Contract Monitor Name:** Ron Bonacci <br><br> **Contract Monitor Title:** Associate Director, Sourcing | **Ron Bonacci** <br> Digitally signed by Ron Bonacci <br> DN: cn=Ron Bonacci, o, ou, <br> email=ron.bonacci@convatec.com, c=US <br> Date: 2016.04.15 10:44:37 -04'00' |
| **Total $ Value (Life of Contract):** $199M | **Annual $ Value/Spend/Sales:** $33M |
| **Storage Location of Original, Executed Contract** ||
| | |

This Document is Confidential and Proprietary. CO-006546

EXECUTION VERSION

## Amendment No. 2 to Contract Manufacturing Supply Agreement

This Amendment to the Master Contract Manufacturing Supply Agreement ("**Amendment**") is made and entered into this _12_ day of _April_ 2016, by and between ConvaTec Inc. ("**CVT**") and Scapa Tapes North America LLC (d/b/a Webtec Converting, LLC) ("**Supplier**").

**WHEREAS**, CVT and Supplier, have entered into a Master Contract Manufacturing Supply Agreement dated March 10, 2011 as formally amended in writing by the parties on March 31, 2013 ("**Agreement**"), whereby CVT agreed to purchase from Supplier certain Products that Supplier manufactured on behalf of CVT pursuant to the terms and conditions set forth in the Agreement; and

**WHEREAS**, CVT and Supplier wish to amend the Agreement as set forth below *inter alia* to extend the Term to March 31, 2022, introduce minimum annual revenue commitments and amend arrangements concerning Improvements.

**NOW, THEREFORE,** in consideration of the promises contained herein, the receipt and sufficiency of which are hereby acknowledged, the parties hereto agree as follows:

1. Definitions.  All terms defined in the Agreement shall have such defined meanings when used herein unless otherwise defined herein.

2. Amendments to Section 1.

   a. The definition of "Term" is hereby amended to read: "Term" shall mean the Initial Term, the Renewal Term, the Second Renewal and any extension thereof agreed between the parties.

   b. The definition of "Products" is hereby amended to read: "Products" shall mean those Aquacel Foam, Aquacel Foam AG and Aquacel Foam Pro branded wound care dressings listed and described in Schedule 1, together with such other Convatec branded wound care dressings as the parties may agree from time to time in writing that Supplier will supply under the terms of this Agreement.

3. With effect from April 1, 2016 Section 1 shall be amended by the insertion of the following definitions:

   1.45   "Contract Year" shall mean each period of one calendar year commencing on April 1 and ending on the following March 31.

   1.46   "Improvement" shall mean any change, improvement or modification to Process Specifications, Product Specifications or Material Costs.

This Document is Confidential and Proprietary.  CO-006546

EXECUTION VERSION

1.47   "Minimum Revenue" shall mean the minimum revenue to be paid by CVT to the Supplier in each Contract Year, calculated in accordance with Section 3.1(c).

1.48   "Nominal Average Price" shall mean the nominal average price per Product as set out in Section 4.12."

1.49   "Price" shall mean the price payable by CVT for each dressing supplied by Supplier, as set out in Supplier's cost model in Part 2 of Schedule 1 (as may be updated from time to time in accordance with this Agreement).

1.50   "PU film Comparators" shall have the meaning given in Section 4.9.

1.51   "Reference Average Price" shall mean the average price per Product calculated and adjusted from time to time in accordance with Section 3.1(c)(i).

1.52   "Reference Mix" shall mean that mix of twenty million (20,000,000) Products as set out in Part 1B of Schedule 1.

1.53   "Scapa Pattern Coated PU Film" shall mean the pattern coated PU film developed by Supplier or any Affiliate of Supplier.

1.54   "Silicone Comparators" shall have the meaning given in Section 4.7.

1.55   "Qualify" shall have the meaning given in Section 4.9 and "Qualification" and "Qualified" shall be construed accordingly.

1.56   "Second Renewal Term" shall have the meaning given in Section 13.

1.57   "Validation" shall mean the process of establishing documentary evidence demonstrating that a procedure, process, material, or activity maintains the desired level of compliance required for commercialized products and "Validate" and "Validated" shall be construed accordingly. Without limiting the foregoing, equipment qualification and change management are part of the Validation process.

4.   Amendment to Section 3.1(a).   Section 3.1(a) of the Agreement is hereby deleted and replaced with the following:

"3.1(a)   Prior to the commencement of each month during the Term, CVT shall submit to Supplier with respect to each Plant a good faith, estimated rolling forecast of the quantity of Products CVT expects to order for production on a month-to-month basis and covering the next twelve-month period.  Each forecast shall be non-binding, with the exception of the forecast for the first three months reflected therein, which shall be considered a firm commitment by CVT to order from each Plant the total quantity set forth in the forecast for such Plant with respect to such three-month period.   Production orders will be issued by CVT for specific quantities and delivery dates pursuant to

This Document is Confidential and Proprietary.  CO-006546

EXECUTION VERSION

Section 3.2.  CVT's first forecast shall be provided to Supplier as soon as practicable after the Effective Date.

From April 1, 2016 Supplier shall provide a report of actual quantity of Products ordered and produced each Quarter and following the end of each Contract Year, Supplier shall provide a report of actual quantity and value of Products shipped and invoiced during that Contract Year."

5.  Amendment to Section 3.1(c). With effect from April 1, 2016 Section 3.1(c) shall be deleted and replaced in its entirety as follows:

"3.1(c)(i)  In each Contract Year, CVT shall pay to the Supplier not less than the Minimum Revenue, calculated in accordance with the following provisions.

(A)  The Reference Average Price set out in the table below (marked Table 3.1(c)) has been calculated on the basis of the Reference Mix.

(B) The Minimum Revenue in the Contract Year commencing April 1, 2016 shall be not less than USD$34,800,000.

(C) From April 1, 2017 the Reference Average Price will be reduced at the beginning of each Contract Year to reflect the additional benefits to which CVT is entitled from any Improvement pursuant to Section 5.11 that has been implemented during the prior Contract Year in respect of Products purchased in the then current Contract Year and PROVIDED THAT the cumulative reductions in the Reference Average Price over the period of the Second Renewal Term shall never reduce the Reference Average Price to a figure less than USD$1.479 and the Minimum Revenue in each Contract Year shall never be less than USD$29,580,000.

(D) The Minimum Revenue in each Contract Year shall be the USD dollar sum of (BB x 20,000,000) where BB is the Reference Average Price, as calculated in (C) above, for the then current Contract Year.

*[rest of page intentionally left blank]*

This Document is Confidential and Proprietary.  CO-006546

EXECUTION VERSION

Table 3.1(c)

| AA | BB | CC |
|---|---|---|
| Contract Year | Reference Average Price (USD $) | Minimum Revenue (USD $) if no change to Reference Average Price |
| 1 April 2016-31 March 2017 | 1.74 | 34,800,000 |
| 1 April 2017-31 March 2018 | 1.69 | 33,800,000 |
| 1 April 2018-31 March 2019 | 1.66 | 33,200,000 |
| 1 April 2019-31 March 2020 | 1.63 | 32,600,000 |
| 1 April 2020-31 March 2021 | 1.61 | 32,200,000 |
| 1 April 2021-31 March 2022 | 1.61 | 32,200,000 |

By way of example, an Improvement to Material Costs made in the Contract Year commencing April 1, 2016 that creates a total benefit of USD$0.10 ("Improvement 1") would reduce the Reference Average Price and Minimum Revenue as follows by USD $0.05 (being CVT's entitlement to 50% of the benefit from the Improvement):

| Contract Year | Original Reference Average Price (USD$) | Reference Average Price (USD$) post-Improvement 1 | Minimum Revenue (USD$) |
|---|---|---|---|
| 1 April 2016-March 31, 2017 | 1.74 | n/a | 34,800,000 |
| 1 April 2017-31 March 2018 | 1.69 | 1.64 | 32,800,000 |
| 1 April 2018-31 March 2019 | 1.66 | 1.61 | 32,200,000 |
| 1 April 2019-31 March 2020 | 1.63 | 1.58 | 31,600,000 |
| 1 April 2020-31 March 2021 | 1.61 | 1.56 | 31,200,000 |
| 1 April 2021-31 March 2022 | 1.61 | 1.56 | 31,200,000 |

A further Improvement to Material Costs or Product Specification made in Contract Year commencing April 1, 2017 that creates a total benefit of USD$0.60 ("Improvement 2") would be taken together with Improvement 1 and be subject to the maximum cumulative reduction to the Reference Average Price of USD$0.261 such

This Document is Confidential and Proprietary.  CO-006546

EXECUTION VERSION

that the aggregate reduction to the Reference Average Price and Minimum Revenue would be as follows:

| Contract Year | Original Reference Average Price (USD$) | Reference Average Price (USD$) post-Improvement 1 and 2 | Minimum Revenue (USD$) |
|---|---|---|---|
| 1 April 2016-31 March, 2017 | 1.74 | n/a | 34,800,000 |
| 1 April 2017-31 March 2018 | 1.69 | 1.64 | 32,800,000 |
| 1 April 2018-31 March 2019 | 1.66 | 1.479 | 29,580,000 |
| 1 April 2019-31 March 2020 | 1.63 | 1.479 | 29,580,000 |
| 1 April 2020-31 March 2021 | 1.61 | 1.479 | 29,580,000 |
| 1 April 2021-31 March 2022 | 1.61 | 1.479 | 29,580,000 |

"3.1.(c)(ii)  If in any Contract Year, CVT does not pay the Supplier the Minimum Revenue, CVT will pay the Supplier an amount equal to the difference between (A) the Minimum Revenue for that Contract Year and (B) the aggregate revenue actually received by the Supplier for Products delivered during that Contract Year.  CVT shall make such payment within 60 days of the end of the Contract Year."

"3.1(c)(iii)  In the year ending March 31, 2016 CVT shall purchase from Supplier not less than  nineteen million eight hundred thousand (19,800,000) Products."

"3.1(c)(iv)  Subject to Section 5.8 (*Inability to Supply*), CVT shall not purchase or procure any Products from any third party during the period April 1, 2016 to March 31, 2019."

**6.**  Amendments to Section 4.

a.  With effect from April 1, 2016 Section 4.4 shall be amended to read as follows:

"The Prices for the Products during the Second Renewal Term shall be as set out in Schedule 1, unless modified in writing and signed by both parties."

b.  With effect from April 1, 2016 Sections 4.5 and 4.6 shall be deleted.

c.  With effect from April 1, 2016 Section 4.7 shall be amended to read as follows:

This Document is Confidential and Proprietary.  CO-006546

EXECUTION VERSION

This Document is Confidential and Proprietary.  CO-006546

"4.7.1  Supplier shall, at its discretion, use Scapa silicone trilaminate to fulfill eighty per cent (80%) of all silicone trilaminate material requirements for the production of Products.  In the event that, after April 1, 2018, CVT disputes that Scapa silicone trilaminate is cost competitive, CVT shall provide Supplier with bona fide third party evidence of then current silicone trilaminate costs of comparative construction silicone trilaminate on the Dow Chemical Company platform on a fully landed basis ("Silicone Comparators").  For the purposes of this Section 4.7.1, "fully landed" shall mean total cost of a landed shipment including purchase price, freight, insurance, customs duties, taxes and other costs up to the port of destination.  In the event that Scapa silicone trilaminate prices exceed Silicone Comparator by five per cent (5%) or greater, then Supplier shall reduce the price of the Products for future orders to reflect the proportion of the price attributable to the competitive silicone trilaminate price.

4.7.2   The Price per dressing at April 1, 2016 reflects that the Supplier and CVT each bear 50% of the cost of the inherent trim waste in the silicone trilaminate used to produce the Products.  The parties agree that the inherent waste cost is 3% of the cost of silicone trilaminate from both suppliers.  In the event that notwithstanding the parties' efforts to optimize usage of silicone trilaminate from both suppliers the mix of Products ordered by CVT results in the level of trim waste or unuseable widths of silicone trilaminate exceeding 3% of the cost of silicone trilaminate over a period of not less than six months, the Supplier shall be entitled to increase the Price per dressing to reflect 50% (fifty per cent.) of the increase in waste costs."

**7.** Amendment to Section 4. With effect from April 1, 2016 Sections 4.9 and 4.10 shall be deleted in their entirety and replaced with the following:

"4.9.1  CVT shall use all reasonable efforts  to qualify Scapa Pattern Coated PU Film in accordance with the CVT approval process for use in the Products ("Qualify") by June 30, 2016 and Supplier shall provide such assistance as CVT may reasonably require in respect of the approval process.

Once Scapa Pattern Coated PU Film is Qualified, Supplier shall, at its discretion, use Scapa Pattern Coated PU Film to fulfill fifty per cent (50%) of all PU film requirements for the production of Products. If CVT disputes that the price of Scapa Pattern Coated PU Film is cost competitive with existing and any future suppliers' prices of comparable pattern coated PU film, CVT will provide Supplier with bona fide third party evidence of the then current costs of comparative pattern coated PU film ("PU Film Comparators").  In the event that the price of Scapa Pattern Coated PU Film exceeds PU Film Comparators by five per cent (5%) or greater, then Supplier shall reduce the price of the Products for future orders to reflect the proportion of the price attributable to the competitive Pattern Coated PU Film.

The Parties agree that the pink film component of the Scapa Pattern Coated PU Film is currently under Validation and Supplier's price for Scapa Pattern Coated PU Film will reflect the lower pink film cost once it is fully Validated and used in the

EXECUTION VERSION

Products.  For the avoidance of doubt, Supplier shall be entitled to 50% of the benefit of any cost reductions from current prices paid by Supplier for pink film used in Scapa Pattern Coated PU Film, which shall constitute an Improvement to Material Costs in accordance with Section 5.11.

4.9.2 The Price per dressing at April 1, 2016 reflects that the Supplier and CVT each bear 50% of the cost of the inherent trim waste in the PU film used to produce the Products.  The parties agree that the inherent waste cost is 4% of the cost of PU film from both suppliers.  In the event that notwithstanding the parties' efforts to optimize usage of PU film from both suppliers the mix of Products ordered by CVT results in the level of trim waste or unuseable widths of PU film exceeding 4% of the cost of PU film over a period of not less than six months, the Supplier shall be entitled to increase the Price per dressing to reflect 50% (fifty per cent.) of the increase in waste costs.

<u>4.10 Volume Related Credits.</u>

(a)     Subject to Section 4.10 (d), in the event CVT purchases at least twenty-four million (24 million) but fewer than twenty-eight million (28 million) Products in any Contract Year, CVT shall be entitled to a credit equal to $0.015 (one and a half cents) multiplied by the number of Products purchased in that Contract Year.

(b)     Subject to Section 4.10 (d), in the event CVT purchases at least twenty-eight million (28 million) Products in any Contract Year, CVT shall be entitled to a further credit equal to $0.015 (one and a half cents) multiplied by the number of Products  purchased in that Contract Year.

(c)     Credits payable under this Section 4.10 shall be applied to the Contract Year in which the purchases take place and shall be paid by the Supplier 60 days after the end of the Contract Year.  All credits shall reduce the revenue received by the Supplier for the Contact Year in respect of which the credit is applied.

(d)     Where a credit under this Section 4.10 would reduce revenue received by the Supplier to an amount which is less than the Minimum Revenue for that Contract Year, the credit shall be reduced accordingly such that the Supplier's revenue net of the credit shall not be less than the Minimum Revenue for that Contract Year."

**8**.     Amendment to Section 4.  With effect from April 1, 2016 Section 4 shall be amended by the insertion of new Sections 4.11 and 4.12 as follows:

'4.11   <u>CVT Deeside materials supply</u>.  In each calendar month that CVT purchases the following volumes of Scapa silicone trilaminate and/or Scapa PU Pattern Coated Film from Supplier or an Affiliate of Supplier for production at CVT's Deeside facility, CVT shall be entitled to the following credit in respect of each Product delivered under this Agreement during that calendar month:

*[rest of page intentionally left blank]*

This Document is Confidential and Proprietary.  CO-006546

EXECUTION VERSION

| Material / manufacturing site | Material Price per square metre (sq m) | Minimum volume to be purchased per calendar month | Per Product credit |
|---|---|---|---|
| Scapa silicone trilaminate/ Dunstable, UK | USD$21.61 | 20,000 sq m | USD$0.01 |
| Scapa PU Pattern Coated Film / Windsor CT | USD$6.54 | 20,000 sq m | USD$0.01 |

Credits payable under this Section 4.11 shall be paid by the Supplier 60 days after the calendar month end in arrears.

4.12      Year on year cost down.  With effect from April 1, 2017 through 31 March, 2021 the Supplier shall reduce the Price of the Products in each Contract Year by the percentage shown in column D in the table below.  The reduction shall be calculated as a percentage of the Price of each Product and shall be applied to the LOHP element of the Price.

| A | B | C | D |
|---|---|---|---|
| Contract Year | Nominal Average Price (USD $) in prior Contract Year | Reduction from prior Contract Year's Nominal Average Price (USD $) | Reduction in the Price per dressing from prior Contract Year's Price (per cent.) |
| April 1, 2017-March 31,2018 | 1.74 | 0.05 | 2.87% |
| April 1, 2018 to March 31, 2019 | 1.69 | 0.03 | 1.78% |
| April 1, 2019 to March 31, 2020 | 1.66 | 0.03 | 1.80% |
| April 1, 2020 to March 31, 2021 | 1.63 | 0.025 | 1.53% |
| April 1, 2021 to March 31, 2022 | 1.61 | 0 | 0% |

The new Price shall take effect from the beginning of the Contract Year."

This Document is Confidential and Proprietary.  CO-006546

EXECUTION VERSION

**9.**   Amendments to Sections 5.11, 5.12 and 5.13.

Sections 5.11, 5.12 and 5.13 are hereby deleted and replaced in their entirety as follows:

"5.11 Improvements.

a)      From time to time during the Term, either Party may submit to the other written proposals for the adoption, implementation or development of any Improvement to the Process Specifications, Products Specifications or Material Costs.  CVT shall provide Supplier a CVT change control procedure and Supplier shall follow the steps in this procedure as it relates to notification and approval.  The Parties shall modify the relevant Process Specifications, Product Specifications or Materials to reflect the Improvement and shall revise the Purchase Price as hereinafter provided in this Section 5.11.  In the event of the implementation of any Improvement, CVT shall establish an appropriate qualification protocol, and CVT and Supplier shall determine an appropriate inventory level for the Products in order to cover on-going requirements during the qualification process for the amended Process, Product or Material.  With respect to any proposal by one Party for the adoption, implementation or development of any Improvement, to the extent reasonably practical, the other party shall provide a response to such proposal within thirty (30) business days after receipt of such Party's written proposal.  Neither Party will unreasonably withhold acceptance of a proposal received from the other Party.

b)      Each party's responsibility for the costs of implementing an Improvement proposed by either party, whether in respect of Process Specifications, Product Specifications or Material Costs, and each party's entitlement to the benefits derived from implementing an Improvement shall be as set out in the table below, unless the parties agree otherwise in writing.  In the absence of agreement on sharing of costs of any Improvement, neither Supplier nor CVT shall be under any obligation to implement the Improvement.  Supplier's Validation and regulatory costs incurred in connection with any Improvement will be invoiced by Supplier (other than Supplier's in factory costs as set out in the Quality Agreement) and paid by CVT within 60 days of the date of Supplier's invoice.

*[rest of page intentionally left blank]*

This Document is Confidential and Proprietary.  CO-006546

EXECUTION VERSION

| Category of Improvement: | Material Costs or Product Specification | Process Specification that has no fit form or function impact on the Product | Process Specification that has a fit form or function impact on the Product |
|---|---|---|---|
| Benefit: | CVT: 50% Supplier: 50% | CVT: 0% Supplier: 100% | CVT: 50% Supplier: 50% |
| Validation costs: | CVT: 50% Supplier: 50% | CVT: 0% Supplier: 100% | CVT: 50% Supplier: 50% |
| Regulatory costs (excluding Supplier in factory regulatory costs per Quality Agreement): | CVT: 100% Supplier: 0% | CVT: 0% Supplier: 100% | CVT: 100% Supplier: 0% |
| Supplier in factory regulatory costs per Quality Agreement: | CVT: 50% Supplier: 50% | CVT: 0% Supplier: 100% | CVT: 50% Supplier: 50% |

c)     The benefits of any Improvement accruing to CVT shall be in the form of reduced Prices.  Benefits shall only take effect once the Improvement has been implemented.

5.12     Schedule 2 sets out a list of operational efficiency initiatives that underpin Supplier's ability to sell the Products at the Prices.  CVT shall use all reasonable efforts to Validate the operational efficiency initiatives proposed by Supplier to enable implementation thereof by the dates set out in Schedule 2, together with any future operational efficiency initiatives proposed by Supplier from time to time. Supplier shall pay for all of Supplier's internal Validation costs of all operational efficiency initiatives in Schedule 2. CVT will pay 100% of external regulatory costs associated with the operational efficiency initiatives in Schedule 2.

5.13(a)  Supplier shall make no changes to the Process Specifications, Products Specifications or to Material Specifications without the prior written approval of CVT as per the CVT change control procedure (such approval not to be unreasonably withheld or delayed).  In addition, any changes to the Material Specifications which may require the submission of any amendment, filing or other documentation with any Regulatory Authority shall be identified, reviewed and approved in written form by CVT.

This Document is Confidential and Proprietary.  CO-006546

EXECUTION VERSION

5.13(b) Notwithstanding anything to the contrary in this Agreement, no materials sourced from Supplier or companies under common control as Supplier will be subject to the savings sharing arrangements contemplated by Section 5.  The pricing of any potential new material proposed by the Supplier shall be presented to CVT and evaluated on the basis of commercial merit by CVT.  Upon Qualification and use of any new material supplied by Supplier or a company under common control as Supplier, the Price of those Products in which said material is used shall be reduced to reflect the proportion of the Price attributable to the new material."

**10.** Amendment to Section 13.  Section 13 is hereby amended to reflect that the Term is extended by this Amendment to expire on March 31, 2022.  The "Initial Term" means the period commencing on the Production Date and ending on March 31, 2013.  The "Renewal Term" means the period April 1, 2013 to March 31, 2016 and the "Second Renewal Term" means the period April 1, 2016 to March 31, 2022.

**11.** This Amendment shall take effect on the date hereof.  The Agreement shall continue in full force and effect in the context of this Amendment.  Except as set forth in this Amendment, all other terms and conditions in the Agreement shall remain in full force and effect.

**IN WITNESS WHEREOF,** the parties have caused this Amendment to be entered into by their duly authorized representatives as of the day and year set forth above.

**SCAPA TAPES NORTH AMERICA, LLC d/b/a WEBTEC CONVERTING, LLC**

BY: _____

Name: _Eric Spanger_

Title: _Finance Director_

**CONVATEC INC.**

BY: _____

Name: _John Orr_

Title: _VP Global Sourcing_

This Document is Confidential and Proprietary.  CO-006546

EXECUTION VERSION

# **Schedule 1** – Products, Prices

## **Part 1A – Products**

| | Description | Market | Pack Size |
|---|---|---|---|
| 1707736 | 8x8 ADH Foam Redesign | NAI | 10 |
| 1707743 | 8x8 ADH Foam Redesign | EUR | 10 |
| 1707744 | 8x8 ADH Foam Redesign | CEE | 10 |
| 1707745 | 8x8 ADH Foam Redesign | JP | 10 |
| 1707746 | 8x8 ADH Foam Redesign | FR | 16 |
| TBD | 10x10 ADH Foam Redesign | ES | 3 |
| 1705399 | 10x10 ADH Foam Redesign | NAI | 10 |
| 1705400 | 10x10 ADH Foam Redesign | EUR | 10 |
| 1705401 | 10x10 ADH Foam Redesign | CEE | 10 |
| 1705402 | 10x10 ADH Foam Redesign | JP | 10 |
| 1703934 | 12.5x12.5 ADH Foam | ES | 3 |
| 1703935 | 12.5x12.5 ADH Foam | EUR | 10 |
| 1703936 | 12.5x12.5 ADH Foam | NAI | 10 |
| 1703937 | 12.5x12.5 ADH Foam | CEE | 10 |
| 1703938 | 12.5x12.5 ADH Foam | JP | 10 |
| 1703939 | 12.5x12.5 ADH Foam | FR | 16 |
| 1713244 | 17.5x17.5 ADH Foam | ES | 3 |
| 1703940 | 17.5x17.5 ADH Foam | EUR | 10 |
| 1703941 | 17.5x17.5 ADH Foam | NAI | 10 |
| 1703942 | 17.5x17.5 ADH Foam | CEE | 10 |
| 1703943 | 17.5x17.5 ADH Foam | JP | 10 |
| 1703945 | 21x21 ADH Foam | EUR | 5 |
| 1703946 | 21x21 ADH Foam | NAI | 5 |
| 1703947 | 21x21 ADH Foam | CEE | 5 |
| 1703948 | 21x21 ADH Foam | JP | 5 |
| 1704189 | 21x21 ADH Foam | EUR | 10 |
| 1713243 | Heel ADH Foam (14x18) | ES | 3 |
| 1703953 | Heel ADH Foam (14x18) | EUR | 5 |
| 1703954 | Heel ADH Foam (14x18) | NAI | 5 |
| 1703955 | Heel ADH Foam (14x18) | CEE | 5 |
| 1703956 | Heel ADH Foam (14x18) | JP | 5 |
| 1704191 | Heel ADH Foam (14x18) | EUR | 10 |
| 1713241 | Sacral ADH Foam (16.9x20) | ES | 3 |
| 1703957 | Sacral ADH Foam (16.9x20) | EUR | 5 |
| 1703958 | Sacral ADH Foam (16.9x20) | NAI | 5 |
| 1703959 | Sacral ADH Foam (16.9x20) | CEE | 5 |
| 1703960 | Sacral ADH Foam (16.9x20) | JP | 5 |
| 1704192 | Sacral ADH Foam (16.9x20) | EUR | 10 |
| 1703949 | 25x30 ADH Foam | EUR | 5 |
| 1703950 | 25x30 ADH Foam | NAI | 5 |
| 1703951 | 25x30 ADH Foam | CEE | 5 |
| 1704190 | 25x30 ADH Foam | EUR | 10 |
| 1703952 | 25x30 ADH Foam | JP | 5 |
| 1703983 | 5x5 NAD Foam | ES | 3 |
| 1703984 | 5x5 NAD Foam | EUR | 10 |
| 1703985 | 5x5 NAD Foam | NAI | 10 |
| 1703986 | 5x5 NAD Foam | CEE | 10 |
| 1703987 | 5x5 NAD Foam | JP | 10 |
| 1703988 | 5x5 NAD Foam | FR | 16 |
| 1703989 | 10x10 NAD Foam | EUR | 10 |

This Document is Confidential and Proprietary.  CO-006546

EXECUTION VERSION

| 1703990 | 10x10 NAD  Foam | NAI | 10 |
|---|---|---|---|
| 1703991 | 10x10 NAD  Foam | CEE | 10 |
| 1703992 | 10x10 NAD  Foam | JP | 10 |
| 1703993 | 10x10 NAD  Foam | FR | 16 |
| 1703994 | 10x10 NAD  Foam | ES | 3 |
| 1705594 | 12.5x12.5 NAD  Foam | FR | 16 |
| 1703995 | 15x15 NAD  Foam | EUR | 5 |
| 1703996 | 15x15 NAD  Foam | NAI | 5 |
| 1703997 | 15x15 NAD  Foam | CEE | 5 |
| 1703998 | 15x15 NAD  Foam | JP | 5 |
| 1704131 | 15x15 NAD  Foam | ES | 3 |
| 1704197 | 15x15 NAD  Foam | EUR | 10 |
| 1704003 | 15x20 NAD  Foam | EUR | 5 |
| 1704004 | 15x20 NAD  Foam | NAI | 5 |
| 1704005 | 15x20 NAD  Foam | CEE | 5 |
| 1704006 | 15x20 NAD  Foam | JP | 5 |
| 1704199 | 15x20 NAD  Foam | EUR | 10 |
| 1705596 | 17.5x17.5 NAD  Foam | FR | 10 |
| 1703999 | 20x20 NAD  Foam | EUR | 5 |
| 1704000 | 20x20 NAD  Foam | NAI | 5 |
| 1704001 | 20x20 NAD  Foam | CEE | 5 |
| 1704002 | 20x20 NAD  Foam | JP | 5 |
| 1704198 | 20x20 NAD  Foam | EUR | 10 |
| 1710037 | Large Sacral ADH  Foam | NAI | 5 |
| 1710041 | Large Sacral ADH  Foam | EUR | 5 |
| 1710039 | Large Sacral ADH  Foam | NAI | 10 |
| 1710043 | Large Sacral ADH  Foam | EUR | 10 |
| 1710045 | Large Sacral ADH  Foam | CEE | 5 |
| 1710604 | 10x20 NAD Foam | NAI | 10 |
| 1710605 | 10x20 NAD Foam | EUR | 10 |
| 1710606 | 10x20 NAD Foam | CEE | 10 |
| 1710670 | 10x20 NAD Foam | NAI | 5 |
| 1710671 | 10x20 NAD Foam | EUR | 5 |
| 1710672 | 10x20 NAD Foam | CEE | 5 |
| 1710649 | 8x13 ADH Foam | NAI | 10 |
| 1710650 | 8x13 ADH Foam | EUR | 10 |
| 1710651 | 8x13 ADH Foam | CEE | 10 |
| 1710655 | 10x20 ADH Foam | NAI | 10 |
| 1710656 | 10x20 ADH Foam | EUR | 10 |
| 1710657 | 10x20 ADH Foam | CEE | 10 |
| 1710652 | 10x20 ADH Foam | NAI | 5 |
| 1710653 | 10x20 ADH Foam | EUR | 5 |
| 1710654 | 10x20 ADH Foam | CEE | 5 |
| 1710661 | 10x25 ADH Foam | NAI | 10 |
| 1710662 | 10x25 ADH Foam | EUR | 10 |
| 1710663 | 10x25 ADH Foam | CEE | 10 |
| 1710658 | 10x25 ADH Foam | NAI | 5 |
| 1710659 | 10x25 ADH Foam | EUR | 5 |
| 1710660 | 10x25 ADH Foam | CEE | 5 |
| 1710667 | 10x30 ADH Foam | NAI | 10 |
| 1710668 | 10x30 ADH Foam | EUR | 10 |
| 1710669 | 10x30 ADH Foam | CEE | 10 |

This Document is Confidential and Proprietary.  CO-006546

EXECUTION VERSION

| 1710664 | 10x30 ADH Foam | NAI | 5 |
|---|---|---|---|
| 1710665 | 10x30 ADH Foam | EUR | 5 |
| 1710666 | 10x30 ADH Foam | CEE | 5 |
| 1707747 | AQUACEL AG FOAM ADH 8X8CM 1X10 NAI | NAI | 10 |
| 1707749 | AQUACEL AG FOAM ADH 8X8CM 1X10 EU | EUR | 10 |
| 1707750 | AQUACEL AG FOAM ADH 8X8CM 1X10 CEE | CEE | 10 |
| 1707751 | AQUACEL AG FOAM ADH 8X8CM 1X10 JP | JP | 10 |
| 1707752 | AQUACEL AG FOAM ADH 8X8CM 1X16 FR | FR | 16 |
| 1705403 | AQUACELAG FOAM ADH 10X10CM(10PK) NAI | NAI | 10 |
| 1705404 | AQUACELAG FOAM ADH 10X10CM(10PK) EU | EUR | 10 |
| 1705405 | AQUACELAG FOAM ADH 10X10CM(10PK) CEE | CEE | 10 |
| 1705406 | AQUACELAG FOAM ADH 10X10CM(10PK) JP | JP | 10 |
| 1703961 | AQUACEL FOAM AGADH12.5X12.5(1X3) ES | ES | 3 |
| 1703962 | AQUACEL FOAMAGADH12.5X12.5(1X10) EUR | EUR | 10 |
| 1703963 | AQUACEL FOAMAGADH12.5X12.5(1X10) NAI | NAI | 10 |
| 1703964 | AQUACEL FOAMAGADH12.5X12.5(1X10) CEE | CEE | 10 |
| 1703965 | AQUACEL FOAM AGADH12.5X12.5(1X10) JP | JP | 10 |
| 1704193 | AQUACEL FOAM AG ADH 12.5X12.5(1X16PK)FR | FR | 16 |
| 1703966 | AQUACEL FOAMAGADH17.5X17.5(1X10) EUR | EUR | 10 |
| 1703967 | AQUACEL FOAMAGADH17.5X17.5(1X10) NAI | NAI | 10 |
| 1703968 | AQUACEL FOAMAGADH17.5X17.5(1X10) CEE | CEE | 10 |
| 1703969 | AQUACEL FOAM AGADH17.5X17.5(1X10) JP | JP | 10 |
| 1703971 | AQUACEL FOAM AG ADH 21X21(1X5) EUR | EUR | 5 |
| 1703972 | AQUACEL FOAM AG ADH 21X21(1X5) NAI | NAI | 5 |
| 1703973 | AQUACEL FOAM AG ADH 21X21(1X5) CEE | CEE | 5 |
| 1703974 | AQUACEL FOAM AG ADH 21X21(1X5) JP | JP | 5 |
| 1704194 | AQUACEL FOAM AG ADH 21X21 (1X10PK) FR | EUR | 10 |
| 1703975 | AQUACEL FOAM AG ADH HEEL(1X5) EUR | EUR | 5 |
| 1703976 | AQUACEL FOAM AG ADH HEEL(1X5) NAI | NAI | 5 |
| 1703977 | AQUACEL FOAM AG ADH HEEL(1X5) CEE | CEE | 5 |
| 1703978 | AQUACEL FOAM AG ADH HEEL(1X5) JP | JP | 5 |
| 1704195 | AQUACEL FOAM AG ADH HEEL (1X10PK) EUR | EUR | 10 |
| 1713242 | AQUACEL FOAM AG ADH SACRAL(1X3) ES | ES | 3 |
| 1703979 | AQUACEL FOAM AG ADH SACRAL(1X5) EUR | EUR | 5 |
| 1703980 | AQUACEL FOAM AG ADH SACRAL(1X5) NAI | NAI | 5 |
| 1703981 | AQUACEL FOAM AG ADH SACRAL(1X5) CEE | CEE | 5 |
| 1703982 | AQUACEL FOAM AG ADH SACRAL(1X5) JP | JP | 5 |
| 1704196 | AQUACEL FOAM AG ADH SACRAL (1X10PK) EUR | EUR | 10 |
| 1707758 | AQUACEL AG FOAM ADH 25X30CM 1X5 EU | EUR | 5 |
| 1707757 | AQUACEL AG FOAM ADH 25X30CM 1X5 NAI | NAI | 5 |
| 1707759 | AQUACEL AG FOAM ADH 25X30CM 1X5 CEE | CEE | 5 |
| 1707908 | AQUACEL AG FOAM ADH 25X30CM 1X5 EU | EUR | 10 |
| 1707760 | AQUACEL AG FOAM ADH 25X30CM 1X5 JP | JP | 5 |
| 1704007 | AQUACEL FOAM AG N/ADH 5X5(1X3) ES | ES | 3 |
| 1704008 | AQUACEL FOAM AG N/ADH 5X5(1X10) EUR | EUR | 10 |
| 1704009 | AQUACEL FOAM AG N/ADH 5X5(1X10) NAI | NAI | 10 |
| 1704010 | AQUACEL FOAM AG N/ADH 5X5(1X10) CEE | CEE | 10 |
| 1704011 | AQUACEL FOAM AG N/ADH 5X5(1X10) JP | JP | 10 |
| 1704012 | AQUACEL FOAM AG N/ADH 5X5(1X16) FR | FR | 16 |
| 1704014 | AQUACEL FOAM AG N/ADH10X10(1X10) EUR | EUR | 10 |
| 1704015 | AQUACEL FOAM AG N/ADH10X10(1X10) NAI | NAI | 10 |
| 1704016 | AQUACEL FOAM AG N/ADH10X10(1X10) CEE | CEE | 10 |

This Document is Confidential and Proprietary.  CO-006546

EXECUTION VERSION

This Document is Confidential and Proprietary.  CO-006546

| | | | |
|---|---|---|---|
| 1704017 | AQUACEL FOAM AG N/ADH 10X10(1X10) JP | JP | 10 |
| 1704018 | AQUACEL FOAM AG N/ADH 10X10(1X16) FR | FR | 16 |
| 1704013 | AQUACEL FOAM AG N/ADH 10X10(1X3) ES | ES | 3 |
| 1705597 | AQUACELAG FOAM NADH 12.5X12.5CM(16PK)FR | FR | 16 |
| 1704020 | AQUACEL FOAM AG N/ADH 15X15(1X5) EUR | EUR | 5 |
| 1704021 | AQUACEL FOAM AG N/ADH 15X15(1X5) NAI | NAI | 5 |
| 1704022 | AQUACEL FOAM AG N/ADH 15X15(1X5) CEE | CEE | 5 |
| 1704023 | AQUACEL FOAM AG N/ADH 15X15(1X5) JP | JP | 5 |
| 1704019 | AQUACEL FOAM AG N/ADH 15X15(1X3) ES | ES | 3 |
| 1704200 | AQUACEL FOAM AG N/ADH 15X15 (1X10PK) EUR | EUR | 10 |
| 1707754 | AQUACEL AG FOAM NADH 15X20CM 1X5 EU | EUR | 5 |
| 1707753 | AQUACEL AG FOAM NADH 15X20CM 1X5 NAI | NAI | 5 |
| 1707755 | AQUACEL AG FOAM NADH 15X20CM 1X5 CEE | CEE | 5 |
| 1707756 | AQUACEL AG FOAM NADH 15X20CM 1X5 JP | JP | 5 |
| 1707907 | AQUACEL FOAM Ag N/ADH 15X20CM(10PK) | EUR | 10 |
| 1705598 | AQUACELAG FOAM NADH 17.5X17.5CM(10PK) FR | FR | 10 |
| 1704024 | AQUACEL FOAM AG N/ADH 20X20(1X5) EUR | EUR | 5 |
| 1704025 | AQUACEL FOAM AG N/ADH 20X20(1X5) NAI | NAI | 5 |
| 1704026 | AQUACEL FOAM AG N/ADH 20X20(1X5) CEE | CEE | 5 |
| 1704027 | AQUACEL FOAM AG N/ADH 20X20(1X5) JP | JP | 5 |
| 1704201 | AQUACEL FOAM AG N/ADH 20X20 (1X10PK) EUR | EUR | 10 |
| 1710040 | AQUACEL FOAM AG ADH LG SACRAL(1X5) EUR | EUR | 5 |
| 1710036 | AQUACEL FOAM AG ADH LG SACRAL(1X5) NAI | NAI | 5 |
| 1710044 | AQUACEL FOAM AG ADH LG SACRAL(1X5) CEE | CEE | 5 |
| 0 | AQUACEL FOAM AG ADH LG SACRAL(1X5) JP | JP | 5 |
| 1710042 | AQUACEL FOAM AG ADH LG SACRAL(1X10) EUR | EUR | 10 |
| 1714052 | Sacral ADH  Foam Pro | NAI | 5 |
| 1714053 | Large Sacral ADH  Foam Pro | NAI | 5 |

EXECUTION VERSION

**Part 1B – Reference Mix of Products**

| Product Families | Reference Mix (No. Dressings) |
|---|---|
| 8x8 ADH 2UP | 1,142,017 |
| 10x10 ADH 2UP | 5,474,282 |
| 12.5 ADH 2UP | 1,624,419 |
| 17.5 x 17.5 | 517,826 |
| 21 x 21 | 276,502 |
| Heel | 1,060,594 |
| Sacral | 1,498,072 |
| 25 x 30 | 33,761 |
| 5 x 5 | 565,066 |
| 10 x 10 NAD | 1,760,692 |
| 12.5 NAD 2UP | 0 |
| 15 x 15 | 473,824 |
| 15 x 20 | 727,068 |
| 17.5 x 17.5 NAD | 0 |
| 20 x 20 | 920,304 |
| LG SACRAL | 413,517 |
| 10X20 NAD | 49,702 |
| 8X13 ADH | 1,364,693 |
| 10X20 ADH | 541,334 |
| 10X25 ADH | 160,085 |
| 10X30 ADH | 402,986 |
| Foam Pro | 995,000 |

| | |
|---|---|
| TOTAL | 20,001,744 |

*[rest of page intentionally left blank]*

This Document is Confidential and Proprietary.  CO-006546

EXECUTION VERSION

**<u>Part 2 –Prices</u>**

The Price to be paid by CVT for each dressing is set out in Supplier's cost model.  The cost model assumes utilization of 80% Scapa silicone trilaminate across the total mix of Products supplied and for which Scapa silicone trilaminate is Qualified.  The cost model will be adjusted from time to time in the event that the mix of Products ordered by CVT facilitates actual utilisation of Scapa silicone trilaminate at a rate in excess of 80%.

Continued on next page

This Document is Confidential and Proprietary.  CO-006546

| Description | Market | Pack Size | Contract Model Volume | Labor, OH, Profit | Total Dressing Price | November 2015 Old contract Pricing | November 2015 Old Contract Revenue | New Revenue | Contract Model Volume | John Orr January 2016 forecast | Shari Boston February 2016 Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1707736 8x8 ADH Foam Redesign | NAI | 10 | 776,776 | 0.4072 | 0.8603 | 0.95067 | 738,456 | 668,290 | 776,776 | 903,560 | 872,900 |
| 1707743 8x8 ADH Foam Redesign | EUR | 10 | - | 0.3956 | 0.8226 | 0.93870 | - | - | - | | |
| 1707744 8x8 ADH Foam Redesign | CEE | 10 | - | 0.4846 | 0.9651 | 0.93870 | - | - | - | | |
| 1707745 8x8 ADH Foam Redesign | JP | 10 | - | 0.4336 | 0.8606 | 1.19226 | - | - | - | | |
| 1707746 8x8 ADH Foam Redesign | FR | 16 | - | 0.4206 | 0.8682 | 1.06030 | - | - | - | | |
| TBD        10x10 ADH Foam Redesign | ES | 3 | - | 0.7160 | 1.5808 | 1.61299 | - | - | - | | |
| 1705399 10x10 ADH Foam Redesign | NAI | 10 | 2,651,235 | 0.4831 | 1.0645 | 1.27015 | 3,367,477 | 2,822,306 | 2,651,235 | 2,442,960 | 2,520,500 |
| 1705400 10x10 ADH Foam Redesign | EUR | 10 | 2,237,281 | 0.4781 | 1.0449 | 1.24368 | 2,782,457 | 2,337,768 | 2,237,281 | 2,392,300 | 2,239,600 |
| 1705401 10x10 ADH Foam Redesign | CEE | 10 | 95,610 | 0.5041 | 1.1142 | 1.29309 | 123,633 | 106,529 | 95,610 | 100,000 | 100,000 |
| 1705402 10x10 ADH Foam Redesign | JP | 10 | - | 0.5642 | 1.1663 | 1.49401 | - | - | - | | |
| 1703934 12.5x12.5 ADH Foam | ES | 3 | - | 0.7795 | 1.8439 | 1.86844 | - | - | - | | |
| 1703935 12.5x12.5 ADH Foam | EUR | 10 | - | 0.5700 | 1.3423 | 1.57257 | - | - | - | | |
| 1703936 12.5x12.5 ADH Foam | NAI | 10 | 1,376,788 | 0.5745 | 1.3586 | 1.57855 | 2,173,331 | 1,870,557 | 1,376,788 | 1,296,000 | 1,410,000 |
| 1703937 12.5x12.5 ADH Foam | CEE | 10 | - | 0.6235 | 1.4258 | 1.60214 | - | - | - | | |
| 1703938 12.5x12.5 ADH Foam | JP | 10 | - | 0.6800 | 1.4830 | 1.79499 | - | - | - | | |
| 1703939 12.5x12.5 ADH Foam | FR | 16 | - | 0.5695 | 1.3227 | 1.55635 | - | - | - | | |
| 1713244 17.5x17.5 ADH Foam | ES | 3 | 14,821 | 1.1760 | 3.0106 | 3.27801 | 48,582 | 44,620 | 14,821 | 145,116 | 17,055 |
| 1703940 17.5x17.5 ADH Foam | EUR | 10 | - | 1.0180 | 2.4162 | 2.76948 | - | - | - | | |
| 1703941 17.5x17.5 ADH Foam | NAI | 10 | 401,563 | 0.9900 | 2.4001 | 2.79425 | 1,122,068 | 963,773 | 401,563 | 415,030 | 400,000 |
| 1703942 17.5x17.5 ADH Foam | CEE | 10 | - | 1.0730 | 2.5159 | 2.82631 | - | - | - | | 5,000 | |
| 1703943 17.5x17.5 ADH Foam | JP | 10 | - | 1.1340 | 2.5776 | 3.02116 | - | - | - | | |
| 1703945 21x21 ADH  Foam | EUR | 5 | 53,811 | 1.4030 | 3.5066 | 4.07399 | 219,226 | 188,692 | 53,811 | 60,000 | 74,605 |
| 1703946 21x21 ADH  Foam | NAI | 5 | 10,946 | 1.4470 | 3.5743 | 4.09794 | 44,858 | 39,126 | 10,946 | 12,000 | 12,000 |
| 1703947 21x21 ADH Foam | CEE | 5 | 6,577 | 1.4250 | 3.5286 | 4.07399 | 26,795 | 23,207 | 6,577 | 7,500 | 7,500 |
| 1703948 21x21 ADH Foam | JP | 5 | - | 1.5420 | 3.6470 | 4.25305 | - | - | - | | |
| 1704189 21x21 ADH  Foam | EUR | 10 | 181,660 | 1.4700 | 3.4473 | 3.94037 | 715,807 | 626,228 | 181,660 | 152,000 | 152,000 |
| 1713243 Heel ADH Foam (14x18) | ES | 3 | 36,361 | 1.1350 | 2.7533 | 3.19680 | 116,240 | 100,115 | 36,361 | 43,740 | 52,467 |
| 1703953 Heel ADH  Foam (14x18) | EUR | 5 | 82,099 | 1.0130 | 2.3517 | 2.84342 | 233,441 | 193,072 | 82,099 | 160,000 | 210,000 |
| 1703954 Heel ADH  Foam (14x18) | NAI | 5 | 89,652 | 1.0720 | 2.4994 | 2.93131 | 262,797 | 224,072 | 89,652 | 91,760 | 110,000 |
| 1703955 Heel ADH  Foam (14x18) | CEE | 5 | 4,105 | 1.0750 | 2.4786 | 2.90736 | 11,935 | 10,175 | 4,105 | 4,500 | 4,500 |
| 1703956 Heel ADH  Foam (14x18) | JP | 5 | - | 1.1520 | 2.5670 | 3.30808 | - | - | - | | |
| 1704191 Heel ADH  Foam (14x18) | EUR | 10 | 840,606 | 0.9150 | 2.1579 | 2.74479 | 2,307,284 | 1,813,939 | 840,606 | 840,000 | 794,500 |
| 1713241 Sacral ADH  Foam (16.9x20) | ES | 3 | 57,344 | 1.1870 | 3.0860 | 3.73768 | 214,333 | 176,962 | 57,344 | 54,447 | 67,116 |
| 1703957 Sacral ADH  Foam (16.9x20) | EUR | 5 | 109,465 | 1.0570 | 2.7373 | 3.35443 | 367,192 | 299,633 | 109,465 | 249,320 | 186,920 |
| 1703958 Sacral ADH  Foam (16.9x20) | NAI | 5 | 437,859 | 1.0570 | 2.6880 | 3.37837 | 1,479,251 | 1,176,962 | 437,859 | 480,000 | 560,040 |
| 1703959 Sacral ADH  Foam (16.9x20) | CEE | 5 | 7,298 | 1.1660 | 2.8462 | 3.42636 | 25,004 | 20,771 | 7,298 | 20,000 | 16,000 |
| 1703960 Sacral ADH  Foam (16.9x20) | JP | 5 | - | 1.1970 | 2.8787 | 3.77154 | - | - | - | | |
| 1704192 Sacral ADH  Foam (16.9x20) | EUR | 10 | 860,493 | 1.0080 | 2.5189 | 3.26190 | 2,806,645 | 2,167,455 | 860,493 | 850,000 | 750,000 |
| 1703949 25x30 ADH  Foam | EUR | 5 | 21,893 | 3.0670 | 6.5745 | 6.71238 | 146,954 | 143,934 | 21,893 | 32,000 | 32,000 |
| 1703950 25x30 ADH  Foam | NAI | 5 | - | 2.7470 | 6.2782 | 6.73632 | - | - | - | | 750 |
| 1703951 25x30 ADH  Foam | CEE | 5 | 684 | 2.9920 | 6.4995 | 6.71238 | 4,592 | 4,447 | 684 | 31,500 | 4,000 |
| 1704190 25x30 ADH  Foam | EUR | 10 | - | 2.7770 | 6.0935 | 6.78096 | - | - | - | | |
| 1703952 25x30 ADH  Foam | JP | 5 | - | 2.7910 | 6.2999 | 7.15044 | - | - | - | | |
| 1703983 5x5 NAD  Foam | ES | 3 | - | 0.5960 | 1.0407 | 0.63661 | - | - | - | | |
| 1703984 5x5 NAD  Foam | EUR | 10 | 338,231 | 0.3070 | 0.4990 | 0.35658 | 120,605 | 168,770 | 338,231 | 352,800 | 400,000 |
| 1703985 5x5 NAD  Foam | NAI | 10 | 43,187 | 0.3300 | 0.5339 | 0.36855 | 15,917 | 23,056 | 43,187 | 40,000 | 60,000 |
| 1703986 5x5 NAD  Foam | CEE | 10 | 54,192 | 0.3190 | 0.5110 | 0.35658 | 19,324 | 27,691 | 54,192 | 160,000 | 78,120 |
| 1703987 5x5 NAD  Foam | JP | 10 | - | 0.3830 | 0.5727 | 0.39338 | - | - | - | | |
| 1703988 5x5 NAD  Foam | FR | 16 | - | 0.3260 | 0.4903 | 0.32913 | - | - | - | | |
| 1703989 10x10 NAD  Foam | EUR | 10 | 669,272 | 0.4580 | 0.8471 | 0.74904 | 501,313 | 566,960 | 669,272 | 800,000 | 800,080 |
| 1703990 10x10 NAD  Foam | NAI | 10 | 524,556 | 0.3760 | 0.7770 | 0.77100 | 404,430 | 407,583 | 524,556 | 528,660 | 473,220 |
| 1703991 10x10 NAD  Foam | CEE | 10 | 80,313 | 0.3850 | 0.8174 | 0.80170 | 64,386 | 65,648 | 80,313 | 118,680 | 112,500 |
| 1703992 10x10 NAD  Foam | JP | 10 | - | 0.4760 | 0.9086 | 1.00261 | - | - | - | | |
| 1703993 10x10 NAD  Foam | FR | 16 | - | 0.3900 | 0.7923 | 0.83990 | - | - | - | | |
| 1703994 10x10 NAD  Foam | ES | 3 | 32,402 | 0.7010 | 1.3991 | 1.07160 | 34,722 | 45,333 | 32,402 | 33,789 | 42,998 |
| 1705594 12.5x12.5 NAD  Foam | FR | 16 | - | 0.4750 | 1.0295 | 1.12233 | - | - | - | | |
| 1703995 15x15 NAD  Foam | EUR | 5 | 205,246 | 0.9030 | 1.8310 | 1.68408 | 345,652 | 375,816 | 205,246 | 225,000 | 300,000 |
| 1703996 15x15 NAD  Foam | NAI | 5 | 91,312 | 0.8830 | 1.7817 | 1.80046 | 164,403 | 162,694 | 91,312 | 112,740 | 107,140 |
| 1703997 15x15 NAD  Foam | CEE | 5 | 45,455 | 0.9730 | 1.9788 | 1.77651 | 80,752 | 89,946 | 45,455 | 87,640 | 90,020 |
| 1703998 15x15 NAD  Foam | JP | 5 | - | 1.0600 | 2.0672 | 2.29308 | - | - | - | | |
| 1704131 15x15 NAD  Foam | ES | 3 | 11,422 | 1.1450 | 2.3646 | 2.06474 | 23,584 | 27,008 | 11,422 | 11,196 | 9,000 |
| 1704197 15x15 NAD  Foam | EUR | 10 | - | 0.8800 | 1.7590 | 1.81302 | - | - | - | | |
| 1704003 15x20 NAD  Foam | EUR | 5 | 80,986 | 0.8630 | 2.0179 | 2.07733 | 168,234 | 163,425 | 80,986 | 108,240 | 130,300 |
| 1704004 15x20 NAD  Foam | NAI | 5 | 92,936 | 0.8940 | 2.0728 | 2.10128 | 195,283 | 192,634 | 92,936 | 60,000 | 75,120 |
| 1704005 15x20 NAD  Foam | CEE | 5 | 14,048 | 0.9060 | 2.0610 | 2.07733 | 29,182 | 28,952 | 14,048 | 22,500 | 22,500 |
| 1704006 15x20 NAD  Foam | JP | 5 | - | 1.0010 | 2.1574 | 2.47804 | - | - | - | | |
| 1704199 15x20 NAD  Foam | EUR | 10 | 497,174 | 0.8110 | 1.7981 | 1.91475 | 951,965 | 893,965 | 497,174 | 741,000 | 511,000 |
| 1705596 15x20 NAD  Foam | FR | 10 | - | 0.8350 | 1.8475 | 1.85739 | - | - | - | | |
| 1703999 20x20 NAD  Foam | EUR | 5 | 82,099 | 1.1250 | 2.5763 | 2.50716 | 205,834 | 211,508 | 82,099 | 116,410 | 132,780 |
| 1704000 20x20 NAD  Foam | NAI | 5 | 10,946 | 1.1750 | 2.6500 | 2.61323 | 28,606 | 29,008 | 10,946 | 24,000 | 24,000 |
| 1704001 20x20 NAD  Foam | CEE | 5 | 21,893 | 1.1420 | 2.5940 | 2.58929 | 56,687 | 56,790 | 21,893 | 59,300 | 45,400 |
| 1704002 20x20 NAD  Foam | JP | 5 | - | 1.2390 | 2.6917 | 2.76835 | - | - | - | | |
| 1704198 20x20 NAD  Foam | EUR | 10 | 731,992 | 1.0320 | 2.3436 | 2.45567 | 1,797,532 | 1,715,516 | 731,992 | 650,000 | 605,680 |
| 1710037 Large Sacral ADH  Foam | NAI | 10 | 146,874 | 1.6180 | 3.9078 | 5.27740 | 775,115 | 573,954 | 146,874 | 150,000 | 180,000 |
| 1710041 Large Sacral ADH  Foam | EUR | 10 | 34,737 | 1.7200 | 4.2407 | 5.25346 | 182,488 | 147,310 | 34,737 | 70,000 | 23,000 |
| 1710038 Large Sacral ADH  Foam | NAI | 10 | - | 1.6850 | 4.0748 | 5.25356 | - | - | - | | |
| 1710043 Large Sacral ADH  Foam | EUR | 10 | 219,751 | 1.5640 | 3.9288 | 4.93372 | 1,084,188 | 863,348 | 219,751 | 176,980 | 157,380 |
| 1710045 Large Sacral ADH  Foam | CEE | 10 | - | 1.7200 | 4.2407 | 5.71737 | - | - | - | | |
| 1710604 10x20 NAD  Foam | NAI | 10 | - | 0.9150 | 1.7122 | 1.68049 | - | - | - | | 360 | 1,500 |
| 1710605 10x20 NAD  Foam | EUR | 10 | - | 0.9200 | 1.7295 | 1.66852 | - | - | - | | |
| 1710606 10x20 NAD  Foam | CEE | 10 | - | 0.9200 | 1.7296 | 1.66852 | - | - | - | | |
| 1710670 10x20 NAD  Foam | NAI | 5 | 19,175 | 1.0210 | 1.9279 | 2.12368 | 40,721 | 36,966 | 19,175 | 24,780 | 18,560 |
| 1710671 10x20 NAD  Foam | EUR | 5 | 30,527 | 0.9910 | 1.8342 | 2.08830 | 63,750 | 55,993 | 30,527 | 40,000 | 48,000 |
| 1710672 10x20 NAD  Foam | CEE | 5 | - | 1.0210 | 1.9279 | 2.09973 | - | - | - | | |
| 1710649 8x13 ADH  Foam | NAI | 10 | 174,345 | 0.5100 | 1.0969 | 1.34576 | 234,628 | 191,235 | 174,345 | 150,000 | 90,000 |
| 1710650 8x13 ADH  Foam | EUR | 10 | 1,190,348 | 0.4470 | 0.9407 | 1.27512 | 1,517,833 | 1,119,704 | 1,190,348 | 900,000 | 900,000 |
| 1710651 8x13 ADH  Foam | CEE | 10 | - | 0.4410 | 0.9407 | 1.46151 | - | - | - | | |
| 1710655 10x20 ADH  Foam | NAI | 10 | 115,191 | 0.9760 | 2.0171 | 2.41006 | 277,618 | 232,352 | 115,191 | 45,000 | 45,000 |
| 1710656 10x20 ADH  Foam | EUR | 10 | 365,901 | 0.9050 | 1.9348 | 2.11690 | 774,574 | 707,941 | 365,901 | 346,480 | 440,000 |
| 1710657 10x20 ADH  Foam | CEE | 10 | - | 0.9730 | 2.0028 | 2.39809 | - | - | - | | |
| 1710652 10x20 ADH  Foam | NAI | 5 | 21,952 | 0.9460 | 2.2808 | 2.85025 | 62,569 | 50,068 | 21,952 | 24,035 | 22,580 |
| 1710653 10x20 ADH  Foam | EUR | 5 | 38,290 | 0.9320 | 2.2569 | 2.82631 | 108,219 | 86,415 | 38,290 | 40,825 | 35,000 |
| 1710654 10x20 ADH  Foam | CEE | 5 | - | 0.9320 | 2.2569 | 2.82631 | - | - | - | | |
| 1710661 10x25 ADH  Foam | NAI | 10 | 112,801 | 1.3960 | 2.9164 | 2.84152 | 320,527 | 328,968 | 112,801 | 100,000 | 60,000 |
| 1710662 10x25 ADH  Foam | EUR | 10 | 7,247 | 1.3760 | 2.8845 | 2.82955 | 20,506 | 20,905 | 7,247 | | |
| 1710663 10x25 ADH  Foam | CEE | 10 | - | 1.3760 | 2.8845 | 2.81321 | - | - | - | | |
| 1710658 10x25 ADH  Foam | NAI | 5 | 18,486 | 1.3920 | 2.8985 | 3.25876 | 60,241 | 53,581 | 18,486 | 18,815 | 17,780 |
| 1710659 10x25 ADH  Foam | EUR | 5 | 21,551 | 1.3880 | 2.8787 | 3.23481 | 69,713 | 62,038 | 21,551 | | |
| 1710660 10x25 ADH  Foam | CEE | 5 | - | 1.3880 | 2.8787 | 3.23481 | - | - | - | | |
| 1710667 10x30 ADH  Foam | NAI | 10 | 132,315 | 1.2010 | 2.9188 | 3.31204 | 438,232 | 386,200 | 132,315 | 120,180 | 75,000 |
| 1710668 10x30 ADH  Foam | EUR | 10 | 237,066 | 1.0800 | 2.5145 | 3.02670 | 717,527 | 596,106 | 237,066 | 224,500 | 243,130 |
| 1710669 10x30 ADH  Foam | CEE | 10 | - | 1.0800 | 2.5145 | 3.02670 | - | - | - | | |
| 1710664 10x30 ADH  Foam | NAI | 5 | 13,879 | 1.1960 | 2.8955 | 3.74052 | 51,915 | 40,187 | 13,879 | 19,720 | 18,500 |
| 1710665 10x30 ADH  Foam | EUR | 5 | 19,726 | 1.1940 | 2.8836 | 3.71657 | 73,315 | 56,882 | 19,726 | 18,735 | 30,000 |
| 1710666 10x30 ADH  Foam | CEE | 5 | - | 1.1940 | 2.8836 | 3.71657 | - | - | - | | |

Aquacel Scapa Pricing Model - Schedule 1 Part 2   overall summary

| Code | Description | Region | Qty | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1707747 | AQUACEL AG FOAM ADH 8X8CM 1X10 NAI | NAI | 10 | 166,448 | 0.5080 | 1.1323 | 0.94783 | 157,765 | 188,468 | 166,448 | 165,000 | 110,000 |
| 1707749 | AQUACEL AG FOAM ADH 8X8CM 1X10 EU | EUR | 10 | 191,221 | 0.4670 | 0.9835 | 0.94287 | 180,295 | 188,066 | 191,221 | 240,000 | 240,000 |
| 1707750 | AQUACEL AG FOAM ADH 8X8CM 1X10 CEE | CEE | 10 | 7,572 | 0.4920 | 1.0131 | 0.98990 | 7,496 | 7,672 | 7,572 | 9,320 | 8,000 |
| 1707751 | AQUACEL AG FOAM ADH 8X8CM 1X10 JP | JP | 10 | - | 0.4670 | 0.9835 | 1.15913 | - | - | - | | |
| 1707752 | AQUACEL AG FOAM ADH 8X8CM 1X16 FR | FR | 16 | - | 0.4630 | 0.9494 | 1.05998 | - | - | - | | |
| 1705403 | AQUACELAG FOAM 10X10CM(10PK) NAI | NAI | 10 | 186,440 | 0.5470 | 1.2417 | 1.29112 | 240,716 | 231,504 | 186,440 | 225,000 | 175,000 |
| 1705404 | AQUACELAG FOAM ADH 10X10CM(10PK) EU | EUR | 10 | 239,026 | 0.5190 | 1.1654 | 1.28615 | 307,423 | 278,561 | 239,026 | 350,000 | 454,400 |
| 1705405 | AQUACELAG FOAM ADH 10X10CM(10PK) CEE | CEE | 10 | 64,690 | 0.5560 | 1.2503 | 1.33318 | 86,244 | 80,883 | 64,690 | 105,480 | 101,760 |
| 1705406 | AQUACELAG FOAM ADH 10X10CM(10PK) JP | JP | 10 | - | 0.5190 | 1.1654 | 1.50242 | - | - | - | | |
| 1703961 | AQUACEL FOAM AGADH12.5X12.5(1X3) ES | ES | 3 | - | 0.9630 | 2.1530 | 2.02950 | - | - | | | |
| 1703962 | AQUACEL FOAMAGADH12.5X12.5(1X10) EUR | EUR | 10 | 76,488 | 0.7890 | 1.7087 | 1.67408 | 128,047 | 130,697 | 76,488 | 120,000 | 80,000 |
| 1703963 | AQUACEL FOAMAGADH12.5X12.5(1X10) NAI | NAI | 10 | 120,010 | 0.7940 | 1.7188 | 1.67905 | 201,502 | 206,269 | 120,010 | 120,000 | 90,000 |
| 1703964 | AQUACEL FOAMAGADH12.5X12.5(1X10) CEE | CEE | 10 | 51,132 | 0.6140 | 1.5072 | 1.84097 | 94,133 | 77,068 | 51,132 | 120,000 | 90,000 |
| 1703965 | AQUACEL FOAM AGADH12.5X12.5(1X10) JP | JP | 10 | - | 0.7890 | 1.7087 | 1.84000 | - | - | | | |
| 1704193 | AQUACEL FOAM AG ADH 12.5X12.5(1X16PK)FR | FR | 16 | - | 0.9080 | 1.8279 | 1.64758 | - | - | | | |
| 1703966 | AQUACEL FOAMAGADH17.5X17.5(1X10) EUR | EUR | 10 | 34,420 | 1.3550 | 3.1951 | 3.02141 | 103,996 | 109,974 | 34,420 | 72,000 | 63,300 |
| 1703967 | AQUACEL FOAMAGADH17.5X17.5(1X10) NAI | NAI | 10 | 30,595 | 1.3840 | 3.2745 | 3.02637 | 92,593 | 100,185 | 30,595 | 24,000 | 28,400 |
| 1703968 | AQUACEL FOAMAGADH17.5X17.5(1X10) CEE | CEE | 10 | 36,428 | 1.3730 | 3.0914 | 3.02580 | 110,222 | 112,612 | 36,428 | 48,000 | 48,000 |
| 1703969 | AQUACEL FOAM AGADH17.5X17.5(1X10) JP | JP | 10 | - | 1.3550 | 3.1951 | 3.18897 | - | - | | | |
| 1703971 | AQUACEL FOAM AG ADH 21X21(1X5) EUR | EUR | 5 | 8,401 | 2.0110 | 4.4508 | 4.32822 | 36,363 | 37,393 | 8,401 | 15,000 | 10,000 |
| 1703972 | AQUACEL FOAM AG ADH 21X21(1X5) NAI | NAI | 5 | 4,648 | 2.0620 | 4.6015 | 4.33815 | 20,162 | 21,386 | 4,648 | 8,295 | 5,250 |
| 1703973 | AQUACEL FOAM AG ADH 21X21(1X5) CEE | CEE | 5 | 10,458 | 2.0150 | 4.6790 | 4.33701 | 45,358 | 48,935 | 10,458 | 12,000 | 12,000 |
| 1703974 | AQUACEL FOAM AG ADH 21X21(1X5) JP | JP | 5 | - | 2.0110 | 4.4508 | 4.48270 | - | - | | | |
| 1704194 | AQUACEL FOAM AG ADH 21X21 (1X10PK) FR | FR | 10 | - | 1.9390 | 4.4368 | 4.19676 | - | - | | | |
| 1703975 | AQUACEL FOAM AG ADH HEEL(1X5) EUR | EUR | 5 | - | 1.4510 | 3.1271 | 3.08570 | - | - | | 70,000 | 85,000 |
| 1703976 | AQUACEL FOAM AG ADH HEEL(1X5) NAI | NAI | 5 | 5,473 | 1.4980 | 3.1841 | 3.09563 | 16,943 | 17,427 | 5,473 | 8,000 | 8,140 |
| 1703977 | AQUACEL FOAM AG ADH HEEL(1X5) CEE | CEE | 5 | 2,299 | 1.6950 | 3.3803 | 3.09448 | 7,113 | 7,771 | 2,299 | 3,000 | 3,000 |
| 1703978 | AQUACEL FOAM AG ADH HEEL(1X5) JP | JP | 5 | - | 1.4510 | 3.1271 | 3.46183 | - | - | | | |
| 1704195 | AQUACEL FOAM AG ADH HEEL (1X10PK) EUR | EUR | 10 | - | 1.4390 | 3.1120 | 3.12425 | - | - | | | |
| 1713242 | AQUACEL FOAM AG ADH SACRAL(1X3) ES | ES | 3 | - | 1.6210 | 3.8810 | 3.93246 | - | - | | | |
| 1703979 | AQUACEL FOAM AG ADH SACRAL(1X5) EUR | EUR | 5 | 18,244 | 1.6370 | 3.5620 | 3.65274 | 66,641 | 64,985 | 18,244 | 70,000 | 21,780 |
| 1703980 | AQUACEL FOAM AG ADH SACRAL(1X5) NAI | NAI | 5 | 5,729 | 1.7430 | 3.7791 | 3.66267 | 20,982 | 21,649 | 5,729 | 2,500 | 6,500 |
| 1703981 | AQUACEL FOAM AG ADH SACRAL(1X5) CEE | CEE | 5 | 1,642 | 1.8830 | 3.8126 | 3.66152 | 6,012 | 6,260 | 1,642 | 22,290 | 7,200 |
| 1703982 | AQUACEL FOAM AG ADH SACRAL(1X5) JP | JP | 5 | - | 1.6280 | 3.5530 | 3.97333 | - | - | | | |
| 1704196 | AQUACEL FOAM AG ADH SACRAL (1X10PK) EUR | EUR | 10 | - | 1.6200 | 3.6249 | 3.53044 | - | - | | | |
| 1707758 | AQUACEL AG FOAM 25X30CM 1X5 EU | EUR | 5 | 5,300 | 3.4910 | 7.6160 | 7.03551 | 37,288 | 40,364 | 5,300 | 4,500 | 4,500 |
| 1707757 | AQUACEL AG FOAM 25X30CM 1X5 NAI | NAI | 5 | 4,096 | 3.5600 | 8.0686 | 7.04544 | 28,857 | 33,047 | 4,096 | 3,595 | 3,500 |
| 1707759 | AQUACEL AG FOAM 25X30CM 1X5 CEE | CEE | 5 | 1,788 | 3.6380 | 8.1467 | 7.46163 | 13,341 | 14,566 | 1,788 | 2,600 | 2,477 |
| 1707908 | AQUACEL AG FOAM 25X30CM 1X5 EU | EUR | 10 | - | 2.9020 | 6.9984 | 7.16197 | - | - | | | |
| 1707760 | AQUACEL AG FOAM 25X30CM 1X5 JP | JP | 5 | - | 3.4910 | 7.6160 | 7.49108 | - | - | | | |
| 1704007 | AQUACEL FOAM AG N/ADH 5X5(1X3) ES | ES | 3 | - | 0.6270 | 1.0679 | 0.64603 | - | - | | | |
| 1704008 | AQUACEL FOAM AG N/ADH 5X5(1X10) EUR | EUR | 10 | 95,610 | 0.3540 | 0.5505 | 0.37627 | 35,976 | 52,634 | 95,610 | 105,000 | 120,000 |
| 1704009 | AQUACEL FOAM AG N/ADH 5X5(1X10) NAI | NAI | 10 | 32,125 | 0.3420 | 0.5435 | 0.38124 | 12,247 | 17,461 | 32,125 | 38,400 | 39,460 |
| 1704010 | AQUACEL FOAM AG N/ADH 5X5(1X10) CEE | CEE | 10 | 1,721 | 0.3620 | 0.5631 | 0.38067 | 655 | 969 | 1,721 | 3,000 | 5,500 |
| 1704011 | AQUACEL FOAM AG N/ADH 5X5(1X10) JP | JP | 10 | - | 0.3540 | 0.5505 | 0.38631 | - | - | | | |
| 1704012 | AQUACEL FOAM AG N/ADH 5X5(1X16) FR | FR | 16 | - | 0.3770 | 0.5568 | 0.35783 | - | - | | | |
| 1704014 | AQUACEL FOAM AG N/ADH10X10(1X10) EUR | EUR | 10 | 168,714 | 0.4650 | 0.8692 | 0.79140 | 133,520 | 146,648 | 168,714 | 208,300 | 217,360 |
| 1704015 | AQUACEL FOAM AG N/ADH10X10(1X10) NAI | NAI | 10 | 167,318 | 0.4800 | 0.9325 | 0.79636 | 133,246 | 156,027 | 167,318 | 150,000 | 125,020 |
| 1704016 | AQUACEL FOAM AG N/ADH10X10(1X10) CEE | CEE | 10 | 118,117 | 0.4870 | 0.9391 | 0.84844 | 100,215 | 110,927 | 118,117 | 158,700 | 185,000 |
| 1704017 | AQUACEL FOAM AG N/ADH 10X10(1X10) JP | JP | 10 | - | 0.4650 | 0.8692 | 1.01768 | - | - | | | |
| 1704018 | AQUACEL FOAM AG N/ADH 10X10(1X16) FR | FR | 16 | - | 0.4640 | 0.8814 | 0.91868 | - | - | | | |
| 1704013 | AQUACEL FOAM AG N/ADH 10X10(1X3) ES | ES | 3 | - | 0.7830 | 1.4883 | 1.12500 | - | - | | | |
| 1705597 | AQUACELAG FOAM N/ADH 12.5X12.5CM(16PK)FR | FR | 16 | - | 0.6570 | 1.2488 | 1.19206 | - | - | | | |
| 1704020 | AQUACEL FOAM AG N/ADH 15X15(1X5) EUR | EUR | 5 | 18,244 | 0.9820 | 1.9017 | 1.92465 | 35,113 | 34,695 | 18,244 | 30,000 | 30,000 |
| 1704021 | AQUACEL FOAM AG N/ADH 15X15(1X5) NAI | NAI | 5 | 21,893 | 1.0260 | 2.0792 | 1.93458 | 42,354 | 45,520 | 21,893 | 24,000 | 20,000 |
| 1704022 | AQUACEL FOAM AG N/ADH 15X15(1X5) CEE | CEE | 5 | 80,251 | 1.0510 | 2.1034 | 1.93343 | 155,161 | 168,804 | 80,251 | 120,000 | 120,000 |
| 1704023 | AQUACEL FOAM AG N/ADH 15X15(1X5) JP | JP | 5 | - | 0.9820 | 1.9017 | 2.41664 | - | - | | | |
| 1704019 | AQUACEL FOAM AG N/ADH 15X15(1X3) ES | ES | 3 | - | 1.1150 | 2.3711 | 2.23104 | - | - | | | |
| 1704200 | AQUACEL FOAM AG N/ADH 15X15 (1X10PK) EUR | EUR | 10 | - | 1.0370 | 2.0645 | 1.96115 | - | - | | | |
| 1707754 | AQUACEL AG FOAM N/ADH 15X20CM 1X5 EU | EUR | 5 | 9,122 | 1.2170 | 2.4399 | 2.21990 | 20,250 | 22,257 | 9,122 | 20,000 | 20,000 |
| 1707753 | AQUACEL AG FOAM N/ADH 15X20CM 1X5 NAI | NAI | 5 | 8,912 | 1.2130 | 2.4233 | 2.22983 | 19,873 | 21,597 | 8,912 | 10,000 | 12,000 |
| 1707755 | AQUACEL AG FOAM N/ADH 15X20CM 1X5 CEE | CEE | 5 | 23,891 | 1.2180 | 2.4275 | 2.22869 | 53,245 | 57,995 | 23,891 | 29,940 | 30,000 |
| 1707756 | AQUACEL AG FOAM N/ADH 15X20CM 1X5 JP | JP | 5 | - | 1.2440 | 2.5657 | 2.59603 | - | - | | | |
| 1707907 | AQUACEL FOAM Ag N/ADH 15X20CM(10PK) | EUR | 10 | - | 0.9010 | 1.9333 | 2.10828 | - | - | | | |
| 1705598 | AQUACELAG FOAM N/ADH 17.5X17.5CM(10Pk) FR | FR | 10 | - | 1.0960 | 2.1516 | 2.10249 | - | - | | | |
| 1704024 | AQUACEL FOAM Ag N/ADH 20X20(1X5) EUR | EUR | 5 | 13,683 | 1.3430 | 2.7640 | 2.80692 | 38,407 | 37,820 | 13,683 | 30,000 | 30,000 |
| 1704025 | AQUACEL FOAM AG N/ADH 20X20(1X5) NAI | NAI | 5 | 14,846 | 1.4280 | 2.9467 | 2.81685 | 41,819 | 43,748 | 14,846 | 13,500 | 16,500 |
| 1704026 | AQUACEL FOAM AG N/ADH 20X20(1X5) CEE | CEE | 5 | 44,844 | 1.3830 | 2.9030 | 2.96347 | 132,894 | 130,180 | 44,844 | 70,000 | 70,000 |
| 1704027 | AQUACEL FOAM AG N/ADH 20X20(1X5) JP | JP | 5 | - | 1.3430 | 2.7640 | 2.96140 | - | - | | | |
| 1704201 | AQUACEL FOAM AG N/ADH 20X20 (1X10PK) EUR | EUR | 10 | - | 1.3390 | 2.8047 | 2.76600 | - | - | | | |
| 1710040 | AQUACEL FOAM AG ADH LG SACRAL(1X5) EUR | EUR | 5 | - | 1.9000 | 4.9385 | 5.42091 | - | - | | | |
| 1710036 | AQUACEL FOAM AG ADH LG SACRAL(1X5) NAI | NAI | 5 | 12,155 | 2.0720 | 5.1204 | 5.43085 | 66,013 | 62,239 | 12,155 | 10,000 | 12,000 |
| 1710044 | AQUACEL FOAM AG ADH LG SACRAL(1X5) CEE | CEE | 5 | - | 2.9710 | 6.0183 | 5.42970 | - | - | | | |
| 1710039 | AQUACEL FOAM AG ADH LG SACRAL(1X5) JP | JP | 5 | - | 1.9020 | 4.9473 | 5.42777 | - | - | | | |
| 1710042 | AQUACEL FOAM AG ADH LG SACRAL(1X10) EUR | EUR | 10 | - | 1.7320 | 4.6986 | 5.34157 | - | - | | | |
| 1714052 | Sacral ADH Foam Pro | NAI | 5 | 650,000 | 1.3826 | 3.7698 | 4.01662 | 2,610,803 | 2,450,395 | 650,000 | 1,160,280 | 1,376,360 |
| 1714053 | Large Sacral ADH Foam Pro | NAI | 5 | 345,000 | 1.2770 | 5.5738 | 5.93932 | 2,049,065 | 1,922,965 | 345,000 | 834,220 | 917,710 |
| | number of dressings | | | 20,001,744 | | | | | | 20,001,744 | 22,347,018 | 22,022,356 |

| | | | |
|---|---|---|---|
| Revenue | $ | 39,110,997 | $ 34,393,709 |
| Price per dressing | $ | 1.955 | 1.720 |
| Annualised Reduction | | | $ 4,717,288 |
| Expected Annualised Reduction | | | $ 4,400,384 |

| Description | Market | Pack Size | Contract Model Volume | Sterilization | Materials | Labor, OH, Profit | Total Dressing Price | MU PACK PRICE | Expected 2 up % of Sales | 2-up % of Sales Applied To Pricing |
|---|---|---|---|---|---|---|---|---|---|---|
| 8x8 ADH Foam Redesign | NAI | 10 | 776,776 | 0.050 | 0.403 | 0.407 | 0.860 | 8.603 | 80.0% | 40.0% |
| 8x8 ADH Foam Redesign | EUR | 10 | - | 0.050 | 0.377 | 0.396 | 0.823 | 8.226 | 80.0% | 40.0% |
| 8x8 ADH Foam Redesign | CEE | 10 | - | 0.050 | 0.430 | 0.485 | 0.965 | 9.651 | 80.0% | 40.0% |
| 8x8 ADH Foam Redesign | JP | 10 | - | 0.050 | 0.377 | 0.434 | 0.861 | 8.606 | 80.0% | 40.0% |
| 8x8 ADH Foam Redesign | FR | 16 | - | 0.047 | 0.401 | 0.421 | 0.868 | 13.892 | 80.0% | 40.0% |
| 10x10 ADH Foam Redesign | ES | 3 | - | 0.156 | 0.708 | 0.716 | 1.581 | 4.742 | 95.0% | 47.5% |
| 10x10 ADH Foam Redesign | NAI | 10 | 2,651,235 | 0.050 | 0.531 | 0.483 | 1.065 | 10.645 | 95.0% | 47.5% |
| 10x10 ADH Foam Redesign | EUR | 10 | 2,237,281 | 0.050 | 0.517 | 0.478 | 1.045 | 10.449 | 95.0% | 47.5% |
| 10x10 ADH Foam Redesign | CEE | 10 | 95,610 | 0.050 | 0.560 | 0.504 | 1.114 | 11.142 | 95.0% | 47.5% |
| 10x10 ADH Foam Redesign | JP | 10 | - | 0.050 | 0.552 | 0.564 | 1.166 | 11.663 | 95.0% | 47.5% |
| 12.5x12.5 ADH Foam | ES | 3 | - | 0.156 | 0.908 | 0.780 | 1.844 | 5.532 | 100.0% | 50.0% |
| 12.5x12.5 ADH Foam | EUR | 10 | - | 0.070 | 0.702 | 0.570 | 1.342 | 13.423 | 100.0% | 50.0% |
| 12.5x12.5 ADH Foam | NAI | 10 | 1,376,788 | 0.070 | 0.714 | 0.575 | 1.359 | 13.586 | 100.0% | 50.0% |
| 12.5x12.5 ADH Foam | CEE | 10 | - | 0.070 | 0.732 | 0.624 | 1.426 | 14.258 | 100.0% | 50.0% |
| 12.5x12.5 ADH Foam | JP | 10 | - | 0.070 | 0.733 | 0.680 | 1.483 | 14.830 | 100.0% | 50.0% |
| 12.5x12.5 ADH Foam | FR | 16 | - | 0.070 | 0.683 | 0.570 | 1.323 | 21.163 | 100.0% | 50.0% |
| 17.5x17.5 ADH Foam | ES | 3 | 14,821 | 0.234 | 1.600 | 1.176 | 3.011 | 9.032 | | |
| 17.5x17.5 ADH Foam | EUR | 10 | - | 0.113 | 1.286 | 1.018 | 2.416 | 24.162 | | |
| 17.5x17.5 ADH Foam | NAI | 10 | 401,563 | 0.113 | 1.298 | 0.990 | 2.400 | 24.001 | | |
| 17.5x17.5 ADH Foam | CEE | 10 | - | 0.113 | 1.330 | 1.073 | 2.516 | 25.159 | | |
| 17.5x17.5 ADH Foam | JP | 10 | - | 0.113 | 1.331 | 1.134 | 2.578 | 25.776 | | |
| 21x21 ADH Foam | EUR | 5 | 53,811 | 0.167 | 1.937 | 1.403 | 3.507 | 17.533 | | |
| 21x21 ADH Foam | NAI | 5 | 10,946 | 0.167 | 1.961 | 1.447 | 3.574 | 17.872 | | |
| 21x21 ADH Foam | CEE | 5 | 6,577 | 0.167 | 1.937 | 1.425 | 3.529 | 17.643 | | |
| 21x21 ADH Foam | JP | 5 | - | 0.167 | 1.938 | 1.542 | 3.647 | 18.235 | | |
| 21x21 ADH Foam | EUR | 10 | 181,660 | 0.125 | 1.852 | 1.470 | 3.447 | 34.473 | | |
| Heel ADH Foam (14x18) | ES | 3 | 36,361 | 0.234 | 1.384 | 1.135 | 2.753 | 8.260 | | |
| Heel ADH Foam (14x18) | EUR | 5 | 82,099 | 0.141 | 1.198 | 1.013 | 2.352 | 11.759 | | |
| Heel ADH Foam (14x18) | NAI | 5 | 89,652 | 0.141 | 1.287 | 1.072 | 2.499 | 12.497 | | |
| Heel ADH Foam (14x18) | CEE | 5 | 4,105 | 0.141 | 1.263 | 1.075 | 2.479 | 12.393 | | |
| Heel ADH Foam (14x18) | JP | 5 | - | 0.141 | 1.264 | 1.152 | 2.557 | 12.785 | | |
| Heel ADH Foam (14x18) | EUR | 10 | 840,606 | 0.101 | 1.142 | 0.915 | 2.158 | 21.579 | | |
| Sacral ADH Foam (16.9x20) | ES | 3 | 57,344 | 0.250 | 1.649 | 1.187 | 3.086 | 9.258 | | |
| Sacral ADH Foam (16.9x20) | EUR | 5 | 109,465 | 0.150 | 1.530 | 1.057 | 2.737 | 13.686 | | |
| Sacral ADH Foam (16.9x20) | NAI | 5 | 437,859 | 0.150 | 1.481 | 1.057 | 2.688 | 13.440 | | |
| Sacral ADH Foam (16.9x20) | CEE | 5 | 7,298 | 0.150 | 1.530 | 1.166 | 2.846 | 14.231 | | |
| Sacral ADH Foam (16.9x20) | JP | 5 | - | 0.150 | 1.532 | 1.197 | 2.879 | 14.393 | | |
| Sacral ADH Foam (16.9x20) | EUR | 10 | 860,493 | 0.121 | 1.390 | 1.008 | 2.519 | 25.189 | | |
| 25x30 ADH Foam | EUR | 5 | 21,893 | 0.322 | 3.186 | 3.067 | 6.574 | 32.872 | | |
| 25x30 ADH Foam | NAI | 5 | - | 0.322 | 3.210 | 2.747 | 6.278 | 31.391 | | |
| 25x30 ADH Foam | CEE | 5 | 684 | 0.322 | 3.186 | 2.992 | 6.499 | 32.497 | | |
| 25x30 ADH Foam | EUR | 10 | - | 0.281 | 3.095 | 2.717 | 6.093 | 60.935 | | |
| 25x30 ADH Foam | JP | 5 | - | 0.322 | 3.187 | 2.791 | 6.300 | 31.499 | | |
| 5x5 NAD Foam | ES | 3 | - | 0.055 | 0.390 | 0.596 | 1.041 | 3.122 | | |
| 5x5 NAD Foam | EUR | 10 | 338,231 | 0.027 | 0.165 | 0.307 | 0.499 | 4.990 | | |
| 5x5 NAD Foam | NAI | 10 | 43,187 | 0.027 | 0.177 | 0.330 | 0.534 | 5.339 | | |
| 5x5 NAD Foam | CEE | 10 | 54,192 | 0.027 | 0.165 | 0.319 | 0.511 | 5.110 | | |
| 5x5 NAD Foam | JP | 10 | - | 0.027 | 0.166 | 0.383 | 0.576 | 5.757 | | |
| 5x5 NAD Foam | FR | 16 | - | 0.025 | 0.139 | 0.326 | 0.490 | 7.844 | | |
| 10x10 NAD Foam | EUR | 10 | 669,272 | 0.050 | 0.339 | 0.458 | 0.847 | 8.471 | | |
| 10x10 NAD Foam | NAI | 10 | 524,556 | 0.050 | 0.351 | 0.376 | 0.777 | 7.770 | | |
| 10x10 NAD Foam | CEE | 10 | 80,313 | 0.050 | 0.382 | 0.385 | 0.817 | 8.174 | | |
| 10x10 NAD Foam | JP | 10 | - | 0.050 | 0.383 | 0.476 | 0.909 | 9.086 | | |
| 10x10 NAD Foam | FR | 16 | - | 0.047 | 0.355 | 0.390 | 0.792 | 12.677 | | |
| 10x10 NAD Foam | ES | 3 | 32,402 | 0.104 | 0.594 | 0.701 | 1.399 | 4.197 | | |
| 12.5x12.5 NAD Foam | FR | 16 | - | 0.070 | 0.484 | 0.475 | 1.029 | 16.471 | 100% | 50.0% |
| 15x15 NAD Foam | EUR | 5 | 205,246 | 0.141 | 0.787 | 0.903 | 1.831 | 9.155 | | |
| 15x15 NAD Foam | NAI | 5 | 91,312 | 0.141 | 0.758 | 0.883 | 1.782 | 8.909 | | |
| 15x15 NAD Foam | CEE | 5 | 45,455 | 0.141 | 0.865 | 0.973 | 1.979 | 9.894 | | |
| 15x15 NAD Foam | JP | 5 | - | 0.141 | 0.866 | 1.060 | 2.067 | 10.336 | | |
| 15x15 NAD Foam | ES | 3 | 11,422 | 0.234 | 0.985 | 1.145 | 2.365 | 7.094 | | |
| 15x15 NAD Foam | EUR | 10 | - | 0.084 | 0.795 | 0.880 | 1.759 | 17.590 | | |
| 15x20 NAD Foam | EUR | 5 | 80,986 | 0.141 | 1.014 | 0.863 | 2.018 | 10.090 | | |
| 15x20 NAD Foam | NAI | 5 | 92,936 | 0.141 | 1.038 | 0.894 | 2.073 | 10.364 | | |
| 15x20 NAD Foam | CEE | 5 | 14,048 | 0.141 | 1.014 | 0.906 | 2.061 | 10.305 | | |
| 15x20 NAD Foam | JP | 5 | - | 0.141 | 1.016 | 1.001 | 2.157 | 10.787 | | |
| 15x20 NAD Foam | EUR | 10 | 497,174 | 0.101 | 0.886 | 0.811 | 1.798 | 17.981 | | |
| 17.5x17.5 NAD Foam | FR | 10 | - | 0.113 | 0.900 | 0.835 | 1.848 | 18.475 | | |
| 20x20 NAD Foam | EUR | 5 | 82,099 | 0.180 | 1.271 | 1.125 | 2.576 | 12.881 | | |
| 20x20 NAD Foam | NAI | 5 | 10,946 | 0.180 | 1.295 | 1.175 | 2.650 | 13.250 | | |
| 20x20 NAD Foam | CEE | 5 | 21,893 | 0.180 | 1.272 | 1.142 | 2.594 | 12.970 | | |
| 20x20 NAD Foam | JP | 5 | - | 0.180 | 1.273 | 1.239 | 2.692 | 13.458 | | |
| 20x20 NAD Foam | EUR | 10 | 731,992 | 0.125 | 1.187 | 1.032 | 2.344 | 23.436 | | |
| Large Sacral ADH Foam | NAI | 5 | 146,874 | 0.067 | 2.223 | 1.618 | 3.908 | 19.539 | | |
| Large Sacral ADH Foam | EUR | 5 | 34,737 | 0.322 | 2.199 | 1.720 | 4.241 | 21.204 | | |
| Large Sacral ADH Foam | NAI | 10 | - | 0.281 | 2.108 | 1.685 | 4.075 | 40.748 | | |
| Large Sacral ADH Foam | EUR | 10 | 219,751 | 0.281 | 2.093 | 1.554 | 3.929 | 39.288 | | |
| Large Sacral ADH Foam | CEE | 5 | - | 0.322 | 2.199 | 1.720 | 4.241 | 21.204 | | |
| 10x20 NAD Foam | NAI | 10 | - | 0.113 | 0.685 | 0.915 | 1.712 | 17.122 | | |
| 10x20 NAD Foam | EUR | 10 | - | 0.113 | 0.697 | 0.920 | 1.729 | 17.295 | | |
| 10x20 NAD Foam | CEE | 10 | - | 0.113 | 0.697 | 0.920 | 1.729 | 17.295 | | |
| 10x20 NAD Foam | NAI | 5 | 19,175 | 0.113 | 0.794 | 1.021 | 1.928 | 9.639 | | |
| 10x20 NAD Foam | EUR | 5 | 30,527 | 0.123 | 0.720 | 0.991 | 1.834 | 9.171 | | |
| 10x20 NAD Foam | CEE | 5 | - | 0.113 | 0.794 | 1.021 | 1.928 | 9.639 | | |
| 8x13 ADH Foam | NAI | 10 | 174,345 | 0.059 | 0.528 | 0.510 | 1.097 | 10.969 | | |
| 8x13 ADH Foam | EUR | 10 | 1,190,348 | 0.059 | 0.441 | 0.441 | 0.941 | 9.407 | | |
| 8x13 ADH Foam | CEE | 10 | - | 0.059 | 0.441 | 0.441 | 0.941 | 9.407 | | |
| 10x20 ADH Foam | NAI | 10 | 115,191 | 0.113 | 0.929 | 0.976 | 2.017 | 20.171 | | |
| 10x20 ADH Foam | EUR | 10 | 365,901 | 0.113 | 0.917 | 0.905 | 1.935 | 19.348 | | |
| 10x20 ADH Foam | CEE | 10 | - | 0.113 | 0.917 | 0.973 | 2.003 | 20.028 | | |
| 10x20 ADH Foam | NAI | 5 | 21,952 | 0.123 | 1.212 | 0.946 | 2.281 | 11.404 | | |
| 10x20 ADH Foam | EUR | 5 | 38,290 | 0.123 | 1.202 | 0.932 | 2.257 | 11.284 | | |
| 10x20 ADH Foam | CEE | 5 | - | 0.123 | 1.202 | 0.932 | 2.257 | 11.284 | | |
| 10x25 ADH Foam | NAI | 10 | 112,801 | 0.161 | 1.360 | 1.396 | 2.916 | 29.164 | | |
| 10x25 ADH Foam | EUR | 10 | 7,247 | 0.161 | 1.348 | 1.376 | 2.884 | 28.845 | | |
| 10x25 ADH Foam | CEE | 10 | - | 0.161 | 1.348 | 1.376 | 2.884 | 28.845 | | |
| 10x25 ADH Foam | NAI | 5 | 18,486 | 0.153 | 1.353 | 1.392 | 2.898 | 14.492 | | |
| 10x25 ADH Foam | EUR | 5 | 21,551 | 0.153 | 1.337 | 1.388 | 2.879 | 14.393 | | |
| 10x25 ADH Foam | CEE | 5 | - | 0.153 | 1.337 | 1.388 | 2.879 | 14.393 | | |
| 10x30 ADH Foam | NAI | 10 | 132,315 | 0.161 | 1.557 | 1.201 | 2.919 | 29.188 | | |
| 10x30 ADH Foam | EUR | 10 | 237,066 | 0.161 | 1.274 | 1.080 | 2.515 | 25.145 | | |
| 10x30 ADH Foam | CEE | 10 | - | 0.161 | 1.274 | 1.080 | 2.515 | 25.145 | | |
| 10x30 ADH Foam | NAI | 5 | 13,879 | 0.153 | 1.546 | 1.196 | 2.895 | 14.477 | | |
| 10x30 ADH Foam | EUR | 5 | 19,726 | 0.153 | 1.536 | 1.194 | 2.884 | 14.418 | | |
| 10x30 ADH Foam | CEE | 5 | - | 0.153 | 1.536 | 1.194 | 2.884 | 14.418 | | |
| | | | 16,902,749 | | | | | | | |

Aquaceal Scapa Pricing Model - Schedule 1 Part 2   NAG SummaryVolume

This Document is Confidential and Proprietary.   CO-006546

This Document is Confidential and Proprietary.   CO-006546

| Material Element | Materials | Mix % | Supplier | Base Price / M2 | Offcut Factor | Gross Price/M2 With Offcut | Comment | Updated Price | Reference Price |
|---|---|---|---|---|---|---|---|---|---|
| 1 | PU Film | 50% | Dermamed | $7.310 | 1.67% | $7.432 | | | |
| | | 50% | Scapa | $6.540 | 0 | $6.54 | | | |
| | | 100% | Weighted | | | $6.986 | | | |
| 2 | Foam | 32% | Polymer Health | $10.92 | 0.00% | $10.92 | | £6.45 | £7.39 |
| | | 68% | Filtrona | $10.00 | 0.00% | $10.00 | | | |
| | | 100% | Annual blended rate | | | $10.30 | | | |
| 3 | Binder | | Freudenberg | $2.64 | 0.00% | $2.64 | | | |
| 4 | Silicone | 0% | Polymer Science | $21.535 | 1.50% | $21.86 | | $21.18 | $21.89 |
| | | 100% | Scapa | $15.00 | 0.00% | $15.00 | | | |
| | | 100% | Annual blended rate | | | $15.00 | | | |
| 5 | Hydrofiber | | CVT | $0.00 | 0.00% | $0.00 | | | |
| 6 | Lamination Toll | | | $0.00 | 0.00% | $0.00 | | | |
| 7 | Perforation sacraficial liner | | | $0.00 | 0.00% | $0.00 | | | |
| | perforation labour | | | $0.00 | 0.00% | $0.00 | | | |
| | Perforation Toll | | | $0.00 | 0.00% | $0.00 | | | |
| 8 | Liners | | | $0.62 | 0.00% | $0.62 | | | |
| 9 | Paper packaging | | | $0.69 | 0.00% | $0.69 | | | |
| 10 | Poly packaging | | | $0.57 | 0.00% | $0.57 | | | |
| 11 | Paper printing - Webtec | | | $0.00 | 0.00% | $0.00 | | | |
| 12 | Sacrificial liners | | | $0.00 | 0.00% | $0.00 | | | |
| | **Waste % Assumption - Roll Materials** | 5.00% | | | | | | | |

The Price to be paid by CVT for each dressing is set out in Supplier's cost model.  The cost model assumes utilization of 80% Scapa silicone trilaminate across the total mix of Products supplied and for which Scapa silicone trilaminate is Qualified.  The cost model will be adjusted from time to time in the event that the mix of Products ordered by CVT facilitates actual utilisation of Scapa silicone trilaminate at a rate in excess of 80%.

Paper Printing charge is included within the LOHP elements of the model at a charge or $0.35/sqm. The area for calcualtion is the same as the M2 QPPU area used within each dressing.

|  |  | GBP/sqm | foreign exchange rate | $/sqm | sq meter per container | Total charge of material | freight cost | Duties and taxes | FDT cost / sq m |  |
|---|---|---|---|---|---|---|---|---|---|---|
| Pricing proposed for 4/1/2016 | 460mm | 6.92 | 1.448 | 10.02 | 9,200 | 92,165.58 | 4,025.00 | 4,305.42 | 0.91 | 10.923 |

| | |
|---|---|
| Duty charge | 4.2000% |
| Merchandise processing fee | 0.3464% |
| Harbor maintenance fee | 0.1250% |
| Duties and fees | 4.6714% |

|  |  | EUR/sqm | foreign exchange rate | $/sqm | sq meter per shipment | Total charge of material | freight cost | Duties and taxes | FDT cost / sq m |  |
|---|---|---|---|---|---|---|---|---|---|---|
| Freudenberg binder |  |  |  |  |  |  |  |  |  |  |
| Pricing proposed for 4/1/2016 | 460mm | 2.35 | 1.098 | 2.58 | 19,136 | 49,354.98 | 931.12 | 232.66 | 0.06 | 2.640 |

| | |
|---|---|
| Duty charge | 0.0000% |
| Merchandise processing fee | 0.3464% |
| Harbor maintenance fee | 0.1250% |
| Duties and fees | 0.4714% |

X-rates.com as of 3/16/16

| | USD/GBP | | | | | USD/EURO | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2016 | 2015 | 2014 | 2013 | 2012 | 2016 | 2015 | 2014 | 2013 | 2012 |
| 1 | 1.440257 | 1.516 | 1.646 | 1.596 | 1.551 | 1.085931 | 1.162 | 1.362 | 1.330 | 1.299 |
| 2 | 1.42999 | 1.533 | 1.656 | 1.549 | 1.581 | 1.110112 | 1.134 | 1.366 | 1.336 | 1.321 |
| 3 | 1.422503 | 1.496 | 1.663 | 1.509 | 1.582 | 1.104032 | 1.081 | 1.383 | 1.296 | 1.321 |
| 4 | | 1.495 | 1.674 | 1.531 | 1.601 | | 1.082 | 1.381 | 1.303 | 1.317 |
| 5 | | 1.544 | 1.684 | 1.529 | 1.591 | | 1.116 | 1.373 | 1.298 | 1.280 |
| 6 | | 1.558 | 1.691 | 1.547 | 1.555 | | 1.122 | 1.360 | 1.318 | 1.254 |
| 7 | | 1.556 | 1.707 | 1.517 | 1.560 | | 1.100 | 1.354 | 1.308 | 1.229 |
| 8 | | 1.557 | 1.670 | 1.550 | 1.572 | | 1.113 | 1.332 | 1.331 | 1.240 |
| 9 | | 1.533 | 1.630 | 1.585 | 1.611 | | 1.123 | 1.289 | 1.335 | 1.287 |
| 10 | | 1.534 | 1.607 | 1.609 | 1.608 | | 1.123 | 1.267 | 1.364 | 1.298 |
| 11 | | 1.518 | 1.577 | 1.610 | 1.596 | | 1.072 | 1.247 | 1.349 | 1.283 |
| 12 | | 1.498 | 1.563 | 1.638 | 1.613 | | 1.090 | 1.231 | 1.371 | 1.311 |
| Annual Averages | 1.431 | 1.528 | 1.647 | 1.564 | 1.585 | 1.100 | 1.110 | 1.329 | 1.328 | 1.286 |
| Current rate December 15 to March 2016 | 1.448 | | | | | 1.098 | | | | |
| Prior rate June 2015 - November 2015 | 1.544 | | | | | 1.112 | | | | |

| | |
|---|---|
| **Exchange rate "true-up"** | **Exchange rate calculated using the monthly averages from x-rates.com.** |
| | **Fx rates tab and exchange rates to be updated when any changes made to model but at least every 6 months.** |

This document is Confidential and Proprietary.  CO-006546

**10 count - NAI** — Cost Model for CVT NXTGEN (8 x 8 cm) - Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 100 | | 1 | 6.9860 | 0.095 | 0.100 | 0.010 | 0.010 | 1.050 | 0.070 | 0.000 | -5 | 7.4 |
| Foam | Rollstock | | 73 | | 1 | 10.2955 | 0.064 | 0.073 | 0.005 | 0.007 | 1.050 | 0.050 | -0.003 | -56 | 5.3 |
| Binder | Rollstock | | 73 | | 1 | 2.6400 | 0.064 | 0.073 | 0.005 | 0.007 | 1.050 | 0.013 | -0.003 | -56 | 1.4 |
| Laminate toll | Toll | | 73 | | 1 | 0.0000 | 0.064 | 0.073 | 0.005 | 0.007 | 1.050 | 0.000 | -0.003 | -56 | 0.0 |
| Perforation toll | Toll | | 73 | | 1 | 0.0000 | 0.064 | 0.073 | 0.005 | | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 100 | | 1 | 15.0000 | 0.095 | 0.100 | 0.010 | 0.016 | 1.050 | 0.150 | -0.006 | -64 | 15.8 |
| Sacrificial liner | Rollstock | | 100 | | 1 | 0.0000 | 0.095 | 0.100 | 0.010 | 0.016 | 1.050 | 0.000 | -0.006 | -64 | 0.0 |
| Liners | Rollstock | | 144 | | 1 | 0.6200 | 0.095 | 0.144 | 0.014 | 0.016 | 1.050 | 0.009 | -0.002 | -14 | 0.9 |
| Paper pkg | Rollstock | | 340 | | 2 | 0.6880 | 0.144 | 0.170 | 0.024 | 0.016 | 1.050 | 0.018 | 0.009 | 36 | 1.9 |
| Poly pkg | Rollstock | | 350 | | 2 | 0.5700 | 0.144 | 0.175 | 0.025 | 0.016 | 1.050 | 0.015 | 0.010 | 38 | 1.6 |
| Insert | | | | | | 0.0338 | | | | | 1.030 | 0.035 | | | 3.7 |
| Carton | | | | | | 0.0369 | | | | | 1.030 | 0.038 | | | 4.0 |
| Shipper | | | | | | 0.0047 | | | | | 1.000 | 0.005 | | | 0.5 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.050 | | | 5.3 |
| Sub Total | | | | | | | | | | Sub Total | | 0.452 | | | 47.8 |
| Labor, OH, Profit | | | | | | | | | | | | 0.496 | | | 52.3 |
| **Grand Total ...(duty not considered)** | | | | | | | | | | **Total** | | **0.948** | | | 100.0 |

**10 count - EUR** — Cost Model for CVT NXTGEN (8 x 8 cm) - Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 100 | | 1 | 6.9860 | 0.095 | 0.100 | 0.010 | 0.010 | 1.050 | 0.070 | 0.000 | -5 | 8.4 |
| Foam | Rollstock | | 73 | | 1 | 10.2955 | 0.064 | 0.073 | 0.005 | 0.007 | 1.050 | 0.050 | -0.003 | -56 | 6.0 |
| Binder | Rollstock | | 73 | | 1 | 2.6400 | 0.064 | 0.073 | 0.005 | 0.007 | 1.050 | 0.013 | -0.003 | -56 | 1.5 |
| Laminate toll | Toll | | 73 | | 1 | 0.0000 | 0.064 | 0.073 | 0.005 | 0.007 | 1.050 | 0.000 | -0.003 | -56 | 0.0 |
| Perforation toll | Toll | | 73 | | 1 | 0.0000 | 0.064 | 0.073 | 0.005 | | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 100 | | 1 | 15.0000 | 0.095 | 0.100 | 0.010 | 0.016 | 1.050 | 0.150 | -0.006 | -64 | 18.0 |
| Sacrificial liner | Rollstock | | 100 | | 1 | 0.0000 | 0.095 | 0.100 | 0.010 | 0.016 | 1.050 | 0.000 | -0.006 | -64 | 0.0 |
| Liners | Rollstock | | 144 | | 1 | 0.6200 | 0.095 | 0.144 | 0.014 | 0.016 | 1.050 | 0.009 | -0.002 | -14 | 1.1 |
| Paper pkg | Rollstock | | 340 | | 2 | 0.6880 | 0.144 | 0.170 | 0.024 | 0.016 | 1.050 | 0.018 | 0.009 | 36 | 2.1 |
| Poly pkg | Rollstock | | 350 | | 2 | 0.5700 | 0.144 | 0.175 | 0.025 | 0.016 | 1.050 | 0.015 | 0.010 | 38 | 1.8 |
| Insert | | | | | | 0.0184 | | | | | 1.030 | 0.019 | | | 2.3 |
| Carton | | | | | | 0.0270 | | | | | 1.030 | 0.028 | | | 3.3 |
| Shipper | | | | | | 0.0047 | | | | | 1.000 | 0.005 | | | 0.6 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.050 | | | 6.0 |
| Sub Total | | | | | | | | | | Sub Total | | 0.426 | | | 51.2 |
| Labor, OH, Profit | | | | | | | | | | | | 0.406 | | | 48.8 |
| **Grand Total ...(duty not considered)** | | | | | | | | | | **Total** | | **0.832** | | | 100.0 |

**10 count - CEE** — Cost Model for CVT NXTGEN (8 x 8 cm) - Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 100 | | 1 | 6.9860 | 0.095 | 0.100 | 0.010 | 0.010 | 1.050 | 0.070 | 0.000 | -5 | 7.2 |
| Foam | Rollstock | | 73 | | 1 | 10.2955 | 0.064 | 0.073 | 0.005 | 0.007 | 1.050 | 0.050 | -0.003 | -56 | 5.1 |
| Binder | Rollstock | | 73 | | 1 | 2.6400 | 0.064 | 0.073 | 0.005 | 0.007 | 1.050 | 0.013 | -0.003 | -56 | 1.3 |
| Laminate toll | Toll | | 73 | | 1 | 0.0000 | 0.064 | 0.073 | 0.005 | 0.007 | 1.050 | 0.000 | -0.003 | -56 | 0.0 |
| Perforation toll | Toll | | 73 | | 1 | 0.0000 | 0.064 | 0.073 | 0.005 | | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 100 | | 1 | 15.0000 | 0.095 | 0.100 | 0.010 | 0.016 | 1.050 | 0.150 | -0.006 | -64 | 15.4 |
| Sacrificial liner | Rollstock | | 100 | | 1 | 0.0000 | 0.095 | 0.100 | 0.010 | 0.016 | 1.050 | 0.000 | -0.006 | -64 | 0.0 |
| Liners | Rollstock | | 144 | | 1 | 0.6200 | 0.095 | 0.144 | 0.014 | 0.016 | 1.050 | 0.009 | -0.002 | -14 | 0.9 |
| Paper pkg | Rollstock | | 340 | | 2 | 0.6880 | 0.144 | 0.170 | 0.024 | 0.016 | 1.050 | 0.018 | 0.009 | 36 | 1.8 |
| Poly pkg | Rollstock | | 350 | | 2 | 0.5700 | 0.144 | 0.175 | 0.025 | 0.016 | 1.050 | 0.015 | 0.010 | 38 | 1.5 |
| Insert | | | | | | 0.0184 | | | | | 1.030 | 0.019 | | | 1.9 |
| Carton | | | | | | 0.0789 | | | | | 1.030 | 0.081 | | | 8.3 |
| Shipper | | | | | | 0.0047 | | | | | 1.000 | 0.005 | | | 0.5 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.050 | | | 5.1 |
| Sub Total | | | | | | | | | | Sub Total | | 0.479 | | | 49.2 |
| Labor, OH, Profit | | | | | | | | | | | | 0.495 | | | 50.8 |
| **Grand Total ...(duty not considered)** | | | | | | | | | | **Total** | | **0.974** | | | 100.0 |

**10 count - JP**   **Cost Model for CVT NXTGEN (8 x 8 cm) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | | est Cost $/M2 | Material needed -one dressing QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost % Waste |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 100 | | 1 | 6.9860 | 0.095 | 0.100 | 0.010 | 0.010 | 1.050 | 0.070 | 0.000 | -5 | 8.0 |
| Foam | Rollstock | | 73 | | 1 | 10.2955 | 0.064 | 0.073 | 0.005 | 0.007 | 1.050 | 0.050 | -0.003 | -56 | 5.8 |
| Binder | Rollstock | | 73 | | 1 | 2.6400 | 0.064 | 0.073 | 0.005 | 0.007 | 1.050 | 0.013 | -0.003 | -56 | 1.5 |
| Laminate toll | Toll | | 73 | | 1 | 0.0000 | 0.064 | 0.073 | 0.005 | 0.007 | 1.050 | 0.000 | -0.003 | -56 | 0.0 |
| Perforation toll | Toll | | 73 | | 1 | 0.0000 | 0.064 | 0.073 | 0.005 | | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 100 | | 1 | 15.0000 | 0.095 | 0.100 | 0.010 | 0.016 | 1.050 | 0.150 | -0.006 | -64 | 17.2 |
| Sacrificial liner | Rollstock | | 100 | | 1 | 0.0000 | 0.095 | 0.100 | 0.010 | 0.016 | 1.050 | 0.000 | -0.006 | -64 | 0.0 |
| Liners | Rollstock | | 144 | | 1 | 0.6200 | 0.095 | 0.144 | 0.014 | 0.016 | 1.050 | 0.009 | -0.002 | -14 | 1.0 |
| Paper pkg | Rollstock | | 340 | | 2 | 0.6880 | 0.144 | 0.170 | 0.024 | 0.016 | 1.050 | 0.018 | 0.009 | 36 | 2.0 |
| Poly pkg | Rollstock | | 350 | | 2 | 0.5700 | 0.144 | 0.175 | 0.025 | 0.016 | 1.050 | 0.015 | 0.010 | 38 | 1.7 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0184 | | | | | 1.030 | 0.019 | | | 2.2 |
| Carton | | | | | | 0.0270 | | | | | 1.030 | 0.028 | | | 3.2 |
| Shipper | | | | | | 0.0047 | | | | | 1.000 | 0.005 | | | 0.5 |
| | | | | | | | | | | | | | | | |
| Sterilization - | | | | | | | | | | | 1.000 | 0.050 | | | 5.7 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | Sub Total | | 0.426 | | | 49.0 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 0.444 | | | 51.0 |
| | | | | | | | | | | | | | | | |
| **Grand Total ...(duty not considered)** | | | | | | | | | | **Total** | | **0.870** | | | 100.0 |

**16 count - FR**   **Cost Model for CVT NXTGEN (8 x 8 cm) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | | est Cost $/M2 | Material needed -one dressing QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 100 | | 1 | 6.9860 | 0.095 | 0.100 | 0.010 | 0.010 | 1.050 | 0.070 | 0.000 | -5 | 8.0 |
| Foam | Rollstock | | 73 | | 1 | 10.2955 | 0.064 | 0.073 | 0.005 | 0.007 | 1.050 | 0.050 | -0.003 | -56 | 5.7 |
| Binder | Rollstock | | 73 | | 1 | 2.6400 | 0.064 | 0.073 | 0.005 | 0.007 | 1.050 | 0.013 | -0.003 | -56 | 1.5 |
| Laminate toll | Toll | | 73 | | 1 | 0.0000 | 0.064 | 0.073 | 0.005 | 0.007 | 1.050 | 0.000 | -0.003 | -56 | 0.0 |
| Perforation toll | Toll | | 73 | | 1 | 0.0000 | 0.064 | 0.073 | 0.005 | | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 100 | | 1 | 15.0000 | 0.095 | 0.100 | 0.010 | 0.016 | 1.050 | 0.150 | -0.006 | -64 | 17.1 |
| Sacrificial liner | Rollstock | | 100 | | 1 | 0.0000 | 0.095 | 0.100 | 0.010 | 0.016 | 1.050 | 0.000 | -0.006 | -64 | 0.0 |
| Liners | Rollstock | | 144 | | 1 | 0.6200 | 0.095 | 0.144 | 0.014 | 0.016 | 1.050 | 0.009 | -0.002 | -14 | 1.0 |
| Paper pkg | Rollstock | | 340 | | 2 | 0.6880 | 0.144 | 0.170 | 0.024 | 0.016 | 1.050 | 0.018 | 0.009 | 36 | 2.0 |
| Poly pkg | Rollstock | | 350 | | 2 | 0.5700 | 0.144 | 0.175 | 0.025 | 0.016 | 1.050 | 0.015 | 0.010 | 38 | 1.7 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0115 | | | | | 1.030 | 0.012 | | | 1.3 |
| Carton | | | | | | 0.0570 | | | | | 1.030 | 0.059 | | | 6.7 |
| Shipper | | | | | | 0.0047 | | | | | 1.000 | 0.005 | | | 0.5 |
| | | | | | | | | | | | | | | | |
| Sterilization - | | | | | | | | | | | 1.000 | 0.047 | | | 5.3 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | Sub Total | | 0.447 | | | 50.9 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 0.431 | | | 49.1 |
| | | | | | | | | | | | | | | | |
| **Grand Total ...(duty not considered)** | | | | | | | | | | **Total** | | **0.878** | | | 100.0 |

**10 count - NAI**  **Cost Model for CVT NXTGEN (8 x 8 cm) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | Material needed -one dressing QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 195 | | 2 | 6.9860 | 0.095 | 0.098 | 0.009 | 0.010 | 1.050 | 0.068 | -0.001 | -8 | 9.3 |
| Foam | Rollstock | | 165 | | 2 | 10.2955 | 0.064 | 0.083 | 0.005 | 0.007 | 1.050 | 0.057 | -0.002 | -38 | 7.8 |
| Binder | Rollstock | | 165 | | 2 | 2.6400 | 0.064 | 0.083 | 0.005 | 0.007 | 1.050 | 0.015 | -0.002 | -38 | 2.0 |
| Laminate toll | Toll | | 165 | | 2 | 0.0000 | 0.064 | 0.083 | 0.005 | 0.007 | 1.050 | 0.000 | -0.002 | -38 | 0.0 |
| Perforation toll | Toll | | 165 | | 2 | 0.0000 | 0.064 | 0.083 | 0.005 | | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 195 | | 2 | 15.0000 | 0.095 | 0.098 | 0.009 | 0.016 | 1.050 | 0.146 | -0.006 | -68 | 20.1 |
| Sacrificial liner | Rollstock | | 195 | | 2 | 0.0000 | 0.095 | 0.098 | 0.009 | 0.016 | 1.050 | 0.000 | -0.006 | -68 | 0.0 |
| Liners | Rollstock | | 281 | | 2 | 0.6200 | 0.095 | 0.141 | 0.013 | 0.016 | 1.050 | 0.009 | -0.002 | -17 | 1.2 |
| Paper pkg | Rollstock | | 340 | | 2 | 0.6880 | 0.144 | 0.170 | 0.024 | 0.016 | 1.050 | 0.018 | 0.009 | 36 | 2.4 |
| Poly pkg | Rollstock | | 350 | | 2 | 0.5700 | 0.144 | 0.175 | 0.025 | 0.016 | 1.050 | 0.015 | 0.010 | 38 | 2.1 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0338 | | | | | 1.030 | 0.035 | | | 4.8 |
| Carton | | | | | | 0.0369 | | | | | 1.030 | 0.038 | | | 5.2 |
| Shipper | | | | | | 0.0047 | | | | | 1.000 | 0.005 | | | 0.8 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.050 | | | 6.8 |
| Sub Total | | | | | | | | | | | Sub Total | 0.455 | | | 62.4 |
| Labor, OH, Profit | | | | | | | | | | | | 0.274 | | | 37.6 |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **0.729** | | | 100.0 |

**10 count - EUR**  **Cost Model for CVT NXTGEN (8 x 8 cm) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | Material needed -one dressing QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 195 | | 2 | 6.9860 | 0.095 | 0.098 | 0.009 | 0.010 | 1.050 | 0.068 | -0.001 | -8 | 8.4 |
| Foam | Rollstock | | 165 | | 2 | 10.2955 | 0.064 | 0.083 | 0.005 | 0.007 | 1.050 | 0.057 | -0.002 | -38 | 7.0 |
| Binder | Rollstock | | 165 | | 2 | 2.6400 | 0.064 | 0.083 | 0.005 | 0.007 | 1.050 | 0.015 | -0.002 | -38 | 1.8 |
| Laminate toll | Toll | | 165 | | 2 | 0.0000 | 0.064 | 0.083 | 0.005 | 0.007 | 1.050 | 0.000 | -0.002 | -38 | 0.0 |
| Perforation toll | Toll | | 165 | | 2 | 0.0000 | 0.064 | 0.083 | 0.005 | | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 195 | | 2 | 15.0000 | 0.095 | 0.098 | 0.009 | 0.016 | 1.050 | 0.146 | -0.006 | -68 | 18.0 |
| Sacrificial liner | Rollstock | | 195 | | 2 | 0.0000 | 0.095 | 0.098 | 0.009 | 0.016 | 1.050 | 0.000 | -0.006 | -68 | 0.0 |
| Liners | Rollstock | | 281 | | 2 | 0.6200 | 0.095 | 0.141 | 0.013 | 0.016 | 1.050 | 0.009 | -0.002 | -17 | 1.1 |
| Paper pkg | Rollstock | | 340 | | 2 | 0.6880 | 0.144 | 0.170 | 0.024 | 0.016 | 1.050 | 0.018 | 0.009 | 36 | 2.2 |
| Poly pkg | Rollstock | | 350 | | 2 | 0.5700 | 0.144 | 0.175 | 0.025 | 0.016 | 1.050 | 0.015 | 0.010 | 38 | 1.9 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0184 | | | | | 1.030 | 0.019 | | | 2.3 |
| Carton | | | | | | 0.0270 | | | | | 1.030 | 0.028 | | | 3.4 |
| Shipper | | | | | | 0.0047 | | | | | 1.000 | 0.005 | | | 0.6 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.050 | | | 6.2 |
| Sub Total | | | | | | | | | | | Sub Total | 0.429 | | | 53.0 |
| Labor, OH, Profit | | | | | | | | | | | | 0.380 | | | 47.0 |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **0.809** | | | 100.0 |

**10 count - CEE**  **Cost Model for CVT NXTGEN (8 x 8 cm) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | Material needed -one dressing QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 195 | | 2 | 6.9860 | 0.095 | 0.098 | 0.009 | 0.010 | 1.050 | 0.068 | -0.001 | -8 | 7.2 |
| Foam | Rollstock | | 165 | | 2 | 10.2955 | 0.064 | 0.083 | 0.005 | 0.007 | 1.050 | 0.057 | -0.002 | -38 | 6.0 |
| Binder | Rollstock | | 165 | | 2 | 2.6400 | 0.064 | 0.083 | 0.005 | 0.007 | 1.050 | 0.015 | -0.002 | -38 | 1.5 |
| Laminate toll | Toll | | 165 | | 2 | 0.0000 | 0.064 | 0.083 | 0.005 | 0.007 | 1.050 | 0.000 | -0.002 | -38 | 0.0 |
| Perforation toll | Toll | | 165 | | 2 | 0.0000 | 0.064 | 0.083 | 0.005 | | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 195 | | 2 | 15.0000 | 0.095 | 0.098 | 0.009 | 0.016 | 1.050 | 0.146 | -0.006 | -68 | 15.4 |
| Sacrificial liner | Rollstock | | 195 | | 2 | 0.0000 | 0.095 | 0.098 | 0.009 | 0.016 | 1.050 | 0.000 | -0.006 | -68 | 0.0 |
| Liners | Rollstock | | 281 | | 2 | 0.6200 | 0.095 | 0.141 | 0.013 | 0.016 | 1.050 | 0.009 | -0.002 | -17 | 0.9 |
| Paper pkg | Rollstock | | 340 | | 2 | 0.6880 | 0.144 | 0.170 | 0.024 | 0.016 | 1.050 | 0.018 | 0.009 | 36 | 1.9 |
| Poly pkg | Rollstock | | 350 | | 2 | 0.5700 | 0.144 | 0.175 | 0.025 | 0.016 | 1.050 | 0.015 | 0.010 | 38 | 1.6 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0184 | | | | | 1.030 | 0.019 | | | 2.0 |
| Carton | | | | | | 0.0789 | | | | | 1.030 | 0.081 | | | 8.5 |
| Shipper | | | | | | 0.0047 | | | | | 1.000 | 0.005 | | | 0.5 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.050 | | | 5.3 |
| Sub Total | | | | | | | | | | | Sub Total | 0.482 | | | 50.7 |
| Labor, OH, Profit | | | | | | | | | | | | 0.469 | | | 49.3 |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **0.951** | | | 100.0 |

Confidential - Proprietary

**10 count - JP**  **Cost Model for CVT NXTGEN (8 x 8 cm) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | Material needed -one dressing QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 195 | | 2 | 6.9860 | 0.095 | 0.098 | 0.009 | 0.010 | 1.050 | 0.068 | -0.001 | -8 | 8.8 |
| Foam | Rollstock | | 165 | | 2 | 10.2955 | 0.064 | 0.083 | 0.005 | 0.007 | 1.050 | 0.057 | -0.002 | -38 | 6.7 |
| Binder | Rollstock | | 165 | | 2 | 2.6400 | 0.064 | 0.083 | 0.005 | 0.007 | 1.050 | 0.015 | -0.002 | -38 | 1.7 |
| Laminate toll | Toll | | 165 | | 2 | 0.0000 | 0.064 | 0.083 | 0.005 | 0.007 | 1.050 | 0.000 | -0.002 | -38 | 0.0 |
| Perforation toll | Toll | | 165 | | 2 | 0.0000 | 0.064 | 0.083 | 0.005 | | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 195 | | 2 | 15.0000 | 0.095 | 0.098 | 0.009 | 0.016 | 1.050 | 0.146 | -0.006 | -68 | 17.3 |
| Sacrificial liner | Rollstock | | 195 | | 2 | 0.0000 | 0.095 | 0.098 | 0.009 | 0.016 | 1.050 | 0.000 | -0.006 | -68 | 0.0 |
| Liners | Rollstock | | 281 | | 2 | 0.6200 | 0.095 | 0.141 | 0.013 | 0.016 | 1.050 | 0.009 | -0.002 | -17 | 1.0 |
| Paper pkg | Rollstock | | 340 | | 2 | 0.6880 | 0.144 | 0.170 | 0.024 | 0.016 | 1.050 | 0.018 | 0.009 | 36 | 2.1 |
| Poly pkg | Rollstock | | 350 | | 2 | 0.5700 | 0.144 | 0.175 | 0.025 | 0.016 | 1.050 | 0.015 | 0.010 | 38 | 1.8 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0184 | | | | | 1.030 | 0.019 | | | 2.2 |
| Carton | | | | | | 0.0270 | | | | | 1.030 | 0.028 | | | 3.3 |
| Shipper | | | | | | 0.0047 | | | | | 1.000 | 0.005 | | | 0.6 |
| | | | | | | | | | | | | | | | |
| Sterilization - | | | | | | | | | | | 1.000 | 0.050 | | | 5.9 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | | Sub Total | 0.429 | | | 50.6 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 0.418 | | | 49.4 |
| | | | | | | | | | | | | | | | |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **0.847** | | | 100.0 |

**16 count - FR**  **Cost Model for CVT NXTGEN (8 x 8 cm) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | Material needed -one dressing QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 195 | | 2 | 6.9860 | 0.095 | 0.098 | 0.009 | 0.010 | 1.050 | 0.068 | -0.001 | -8 | 8.0 |
| Foam | Rollstock | | 165 | | 2 | 10.2955 | 0.064 | 0.083 | 0.005 | 0.007 | 1.050 | 0.057 | -0.002 | -38 | 6.6 |
| Binder | Rollstock | | 165 | | 2 | 2.6400 | 0.064 | 0.083 | 0.005 | 0.007 | 1.050 | 0.015 | -0.002 | -38 | 1.7 |
| Laminate toll | Toll | | 165 | | 2 | 0.0000 | 0.064 | 0.083 | 0.005 | 0.007 | 1.050 | 0.000 | -0.002 | -38 | 0.0 |
| Perforation toll | Toll | | 165 | | 2 | 0.0000 | 0.064 | 0.083 | 0.005 | | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 195 | | 2 | 15.0000 | 0.095 | 0.098 | 0.009 | 0.016 | 1.050 | 0.146 | -0.006 | -68 | 17.1 |
| Sacrificial liner | Rollstock | | 195 | | 2 | 0.0000 | 0.095 | 0.098 | 0.009 | 0.016 | 1.050 | 0.000 | -0.006 | -68 | 0.0 |
| Liners | Rollstock | | 281 | | 2 | 0.6200 | 0.095 | 0.141 | 0.013 | 0.016 | 1.050 | 0.009 | -0.002 | -17 | 1.0 |
| Paper pkg | Rollstock | | 340 | | 2 | 0.6880 | 0.144 | 0.170 | 0.024 | 0.016 | 1.050 | 0.018 | 0.009 | 36 | 2.1 |
| Poly pkg | Rollstock | | 350 | | 2 | 0.5700 | 0.144 | 0.175 | 0.025 | 0.016 | 1.050 | 0.015 | 0.010 | 38 | 1.8 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0115 | | | | | 1.030 | 0.012 | | | 1.4 |
| Carton | | | | | | 0.0570 | | | | | 1.030 | 0.059 | | | 6.9 |
| Shipper | | | | | | 0.0047 | | | | | 1.000 | 0.005 | | | 0.5 |
| | | | | | | | | | | | | | | | |
| Sterilization - | | | | | | | | | | | 1.000 | 0.047 | | | 5.5 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | | Sub Total | 0.449 | | | 52.6 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 0.405 | | | 47.4 |
| | | | | | | | | | | | | | | | |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **0.854** | | | 100.0 |

**10 count - NAI** — Cost Model for CVT NXTGEN (10 x 10 cm) - Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 230 | | 2 | 6.9860 | 0.110 | 0.115 | 0.013 | 0.010 | 1.050 | 0.092 | 0.003 | 21 | 8.5 |
| Foam | Rollstock | | 195 | | 2 | 10.2955 | 0.080 | 0.098 | 0.008 | 0.007 | 1.050 | 0.084 | 0.001 | 8 | 7.8 |
| Binder | Rollstock | | 195 | | 2 | 2.6400 | 0.080 | 0.098 | 0.008 | 0.007 | 1.050 | 0.022 | 0.001 | 8 | 2.0 |
| Laminate toll | Toll | | 195 | | 2 | 0.0000 | 0.080 | 0.098 | 0.008 | 0.007 | 1.050 | 0.000 | 0.001 | 8 | 0.0 |
| Perforation toll | Toll | | 195 | | 2 | 0.0000 | 0.080 | 0.098 | 0.008 | | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 230 | | 2 | 15.0000 | 0.110 | 0.115 | 0.013 | 0.016 | 1.050 | 0.198 | -0.003 | -24 | 18.3 |
| Sacrificial liner | Rollstock | | 230 | | 2 | 0.0000 | 0.110 | 0.115 | 0.013 | 0.016 | 1.050 | 0.000 | -0.003 | -24 | 0.0 |
| Liners | Rollstock | | 338 | | 2 | 0.6200 | 0.110 | 0.169 | 0.019 | 0.016 | 1.050 | 0.012 | 0.003 | 16 | 1.1 |
| Paper pkg | Rollstock | | 396 | | 2 | 0.6880 | 0.203 | 0.198 | 0.040 | 0.016 | 1.050 | 0.029 | 0.025 | 61 | 2.7 |
| Poly pkg | Rollstock | | 406 | | 2 | 0.5700 | 0.203 | 0.203 | 0.041 | 0.016 | 1.050 | 0.025 | 0.026 | 62 | 2.3 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0338 | | | | | 1.030 | 0.035 | | | 3.2 |
| Carton | | | | | | 0.0270 | | | | | 1.030 | 0.028 | | | 2.6 |
| Shipper | | | | | | 0.0060 | | | | | 1.000 | 0.006 | | | 0.5 |
| | | | | | | | | | | | | | | | |
| Sterilization - | | | | | | | | | | | 1.000 | 0.050 | | | 4.6 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | | Sub Total | 0.581 | | | 53.6 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 0.503 | | | 46.4 |
| | | | | | | | | | | | | | | | |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **1.084** | | | 100.0 |

**10 count - EUR** — Cost Model for CVT NXTGEN (10 x 10 cm) - Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 0.16 | | | 6.9860 | 0.105 | 0.125 | 0.013 | 0.010 | 1.050 | 0.096 | 0.003 | 24 | 9.1 |
| Foam | Rollstock | | 0.13 | | | 10.2955 | 0.089 | 0.086 | 0.008 | 0.007 | 1.050 | 0.083 | 0.000 | 6 | 7.8 |
| Binder | Rollstock | | 0.13 | | | 2.6400 | 0.089 | 0.086 | 0.008 | 0.007 | 1.050 | 0.021 | 0.000 | 6 | 2.0 |
| Laminate toll | Toll | | | | | 0.0000 | 0.089 | 0.086 | 0.008 | 0.007 | 1.050 | 0.000 | 0.000 | 6 | 0.0 |
| Perforation toll | Toll | | | | | 0.0000 | 0.089 | 0.086 | 0.008 | | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0.15 | | | 15.0000 | 0.105 | 0.122 | 0.013 | 0.016 | 1.050 | 0.201 | -0.003 | -22 | 19.0 |
| Liners | Rollstock | | 0.17 | | | 0.6200 | 0.105 | 0.160 | 0.017 | 0.016 | 1.050 | 0.011 | 0.001 | 7 | 1.0 |
| Paper pkg | Rollstock | | 0.20 | | | 0.6880 | 0.145 | 0.175 | 0.025 | 0.016 | 1.050 | 0.018 | 0.010 | 39 | 1.7 |
| Poly pkg | Rollstock | | 0.20 | | | 0.5700 | 0.145 | 0.175 | 0.025 | 0.016 | 1.050 | 0.015 | 0.010 | 39 | 1.4 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0184 | | | | | 1.030 | 0.019 | | | 1.8 |
| Carton | | | | | | 0.0369 | | | | | 1.030 | 0.038 | | | 3.6 |
| Shipper | | | | | | 0.0060 | | | | | 1.000 | 0.006 | | | 0.6 |
| | | | | | | | | | | | | | | | |
| Sterilization - | | | | | | | | | | | 1.000 | 0.050 | | | 4.7 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | | Sub Total | 0.559 | | | 52.6 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 0.498 | | | 47.1 |
| | | | | | | | | | | | | | | | |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **1.057** | | | 100.0 |

**10 count - CEE** — Cost Model for CVT NXTGEN (10 x 10 cm) - Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 0.16 | | | 6.9860 | 0.105 | 0.125 | 0.013 | 0.010 | 1.050 | 0.096 | 0.003 | 24 | 8.5 |
| Foam | Rollstock | | 0.13 | | | 10.2955 | 0.089 | 0.086 | 0.008 | 0.007 | 1.050 | 0.083 | 0.000 | 6 | 7.3 |
| Binder | Rollstock | | 0.13 | | | 2.6400 | 0.089 | 0.086 | 0.008 | 0.007 | 1.050 | 0.021 | 0.000 | 6 | 1.9 |
| Laminate toll | Toll | | | | | 0.0000 | 0.089 | 0.086 | 0.008 | 0.007 | 1.050 | 0.000 | 0.000 | 6 | 0.0 |
| Perforation toll | Toll | | | | | 0.0000 | 0.089 | 0.086 | 0.008 | | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0.15 | | | 15.0000 | 0.105 | 0.122 | 0.013 | 0.016 | 1.050 | 0.201 | -0.003 | -22 | 17.9 |
| Liners | Rollstock | | 0.17 | | | 0.6200 | 0.105 | 0.160 | 0.017 | 0.016 | 1.050 | 0.011 | 0.001 | 7 | 1.0 |
| Paper pkg | Rollstock | | 0.20 | | | 0.6880 | 0.145 | 0.175 | 0.025 | 0.016 | 1.050 | 0.018 | 0.010 | 39 | 1.6 |
| Poly pkg | Rollstock | | 0.20 | | | 0.5700 | 0.145 | 0.175 | 0.025 | 0.016 | 1.050 | 0.015 | 0.010 | 39 | 1.4 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0184 | | | | | 1.030 | 0.019 | | | 1.7 |
| Carton | | | | | | 0.0789 | | | | | 1.030 | 0.081 | | | 7.2 |
| Shipper | | | | | | 0.0060 | | | | | 1.000 | 0.006 | | | 0.5 |
| | | | | | | | | | | | | | | | |
| Sterilization - | | | | | | | | | | | 1.000 | 0.050 | | | 4.4 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | | Sub Total | 0.602 | | | 53.5 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 0.524 | | | 46.5 |
| | | | | | | | | | | | | | | | |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **1.126** | | | 100.0 |

**10 count - JP**  Cost Model for CVT NXTGEN (10 x 10 cm) - Adhesive

| | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | est Cost $/M2 | Material needed -one dressing QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 0.16 | | 6.9860 | 0.105 | 0.125 | 0.013 | 0.010 | 1.050 | 0.096 | 0.003 | 24 | 8.1 |
| Foam | Rollstock | | 0.13 | | 10.2955 | 0.089 | 0.086 | 0.008 | 0.007 | 1.050 | 0.083 | 0.000 | 6 | 7.0 |
| Binder | Rollstock | | 0.13 | | 2.6400 | 0.089 | 0.086 | 0.008 | 0.007 | 1.050 | 0.021 | 0.000 | 6 | 1.8 |
| Laminate toll | Toll | | | | 0.0000 | 0.089 | 0.086 | 0.008 | 0.007 | 1.050 | 0.000 | 0.000 | 6 | 0.0 |
| Perforation toll | Toll | | | | 0.0000 | 0.089 | 0.086 | 0.008 | | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0.15 | | 15.0000 | 0.105 | 0.122 | 0.013 | 0.016 | 1.050 | 0.201 | -0.003 | -22 | 17.1 |
| Liners | Rollstock | | 0.17 | | 0.6200 | 0.105 | 0.160 | 0.017 | 0.016 | 1.050 | 0.011 | 0.001 | 7 | 0.9 |
| Paper pkg | Rollstock | | 0.20 | | 0.6880 | 0.145 | 0.175 | 0.025 | 0.016 | 1.050 | 0.018 | 0.010 | 39 | 1.6 |
| Poly pkg | Rollstock | | 0.20 | | 0.5700 | 0.145 | 0.175 | 0.025 | 0.016 | 1.050 | 0.015 | 0.010 | 39 | 1.3 |
| | | | | | | | | | | | | | | |
| Insert | | | | | 0.0119 | | | | | 1.030 | 0.012 | | | 1.0 |
| Carton | | | | | 0.0789 | | | | | 1.030 | 0.081 | | | 6.9 |
| Shipper | | | | | 0.0047 | | | | | 1.000 | 0.005 | | | 0.4 |
| Sterilization - | | | | | | | | | | 1.000 | 0.050 | | | 4.2 |
| Sub Total | | | | | | | | | Sub Total | | 0.594 | | | 50.3 |
| Labor, OH, Profit | | | | | | | | | | | 0.586 | | | 49.7 |
| **Grand Total ...(duty not considered)** | | | | | | | | | **Total** | | **1.180** | | | 100.0 |

**3 count - ES**  Cost Model for CVT NXTGEN (10 x 10 cm) - Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | est Cost $/M2 | Material needed -one dressing QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 0.16 | | 6.9860 | 0.105 | 0.125 | 0.013 | 0.010 | 1.050 | 0.096 | 0.003 | 24 | 6.1 |
| Foam | Rollstock | | 0.13 | | 10.2955 | 0.089 | 0.086 | 0.008 | 0.007 | 1.050 | 0.083 | 0.000 | 6 | 5.3 |
| Binder | Rollstock | | 0.13 | | 2.6400 | 0.089 | 0.086 | 0.008 | 0.007 | 1.050 | 0.021 | 0.000 | 6 | 1.3 |
| Laminate toll | Toll | | | | 0.0000 | 0.089 | 0.086 | 0.008 | 0.007 | 1.050 | 0.000 | 0.000 | 6 | 0.0 |
| Perforation toll | Toll | | | | 0.0000 | 0.089 | 0.086 | 0.008 | | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0.15 | | 15.0000 | 0.105 | 0.122 | 0.013 | 0.016 | 1.050 | 0.201 | -0.003 | -22 | 12.8 |
| Liners | Rollstock | | 0.17 | | 0.6200 | 0.105 | 0.160 | 0.017 | 0.016 | 1.050 | 0.011 | 0.001 | 7 | 0.7 |
| Paper pkg | Rollstock | | 0.20 | | 0.6880 | 0.145 | 0.175 | 0.025 | 0.016 | 1.050 | 0.018 | 0.010 | 39 | 1.2 |
| Poly pkg | Rollstock | | 0.20 | | 0.5700 | 0.145 | 0.175 | 0.025 | 0.016 | 1.050 | 0.015 | 0.010 | 39 | 1.0 |
| | | | | | | | | | | | | | | |
| Insert | | | | | 0.0375 | | | | | 1.030 | 0.039 | | | 2.5 |
| Carton | | | | | 0.1967 | | | | | 1.030 | 0.203 | | | 12.9 |
| Shipper | | | | | 0.0134 | | | | | 1.000 | 0.013 | | | 0.9 |
| Sterilization - | | | | | | | | | | 1.000 | 0.156 | | | 9.9 |
| Sub Total | | | | | | | | | Sub Total | | 0.857 | | | 54.5 |
| Labor, OH, Profit | | | | | | | | | | | 0.716 | | | 45.5 |
| **Grand Total ...(duty not considered)** | | | | | | | | | **Total** | | **1.573** | | | 100.0 |

**10 count - NAI    Cost Model for CVT NXTGEN (10 x 10 cm) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 230 | | 2 | 6.9860 | 0.110 | 0.115 | 0.013 | 0.010 | 1.050 | 0.092 | 0.003 | 21 | 8.9 |
| Foam | Rollstock | | 195 | | 2 | 10.2955 | 0.080 | 0.098 | 0.008 | 0.007 | 1.050 | 0.084 | 0.001 | 8 | 8.1 |
| Binder | Rollstock | | 195 | | 2 | 2.6400 | 0.080 | 0.098 | 0.008 | 0.007 | 1.050 | 0.022 | 0.001 | 8 | 2.1 |
| Laminate toll | Toll | | 195 | | 2 | 0.0000 | 0.080 | 0.098 | 0.008 | 0.007 | 1.050 | 0.000 | 0.001 | 8 | 0.0 |
| Perforation toll | Toll | | 195 | | 2 | 0.0000 | 0.080 | 0.098 | 0.008 | | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 230 | | 2 | 15.0000 | 0.110 | 0.115 | 0.013 | 0.016 | 1.050 | 0.198 | -0.003 | -24 | 19.0 |
| Sacrificial liner | Rollstock | | 230 | | 2 | 0.0000 | 0.110 | 0.115 | 0.013 | 0.016 | 1.050 | 0.000 | -0.003 | -24 | 0.0 |
| Liners | Rollstock | | 338 | | 2 | 0.6200 | 0.110 | 0.169 | 0.019 | 0.016 | 1.050 | 0.012 | 0.003 | 16 | 1.2 |
| Paper pkg | Rollstock | | 396 | | 2 | 0.6880 | 0.203 | 0.198 | 0.040 | 0.016 | 1.050 | 0.029 | 0.025 | 61 | 2.8 |
| Poly pkg | Rollstock | | 406 | | 2 | 0.5700 | 0.203 | 0.203 | 0.041 | 0.016 | 1.050 | 0.025 | 0.026 | 62 | 2.4 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0338 | | | | | 1.030 | 0.035 | | | 3.3 |
| Carton | | | | | | 0.0270 | | | | | 1.030 | 0.028 | | | 2.7 |
| Shipper | | | | | | 0.0060 | | | | | 1.000 | 0.006 | | | 0.6 |
| Sterilization  - | | | | | | | | | | | 1.000 | 0.050 | | | 4.8 |
| Sub Total | | | | | | | | | | Sub Total | | 0.581 | | | 55.8 |
| Labor, OH, Profit | | | | | | | | | | | | 0.461 | | | 44.2 |
| **Grand Total ...(duty not considered)** | | | | | | | | | | **Total** | | **1.042** | | | 100.0 |

**10 count - EUR    Cost Model for CVT NXTGEN (10 x 10 cm) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 230 | | 2 | 6.9860 | 0.110 | 0.115 | 0.013 | 0.010 | 1.050 | 0.092 | 0.003 | 21 | 9.0 |
| Foam | Rollstock | | 195 | | 2 | 10.2955 | 0.080 | 0.098 | 0.008 | 0.007 | 1.050 | 0.084 | 0.001 | 8 | 8.2 |
| Binder | Rollstock | | 195 | | 2 | 2.6400 | 0.080 | 0.098 | 0.008 | 0.007 | 1.050 | 0.022 | 0.001 | 8 | 2.1 |
| Laminate toll | Toll | | 195 | | 2 | 0.0000 | 0.080 | 0.098 | 0.008 | 0.007 | 1.050 | 0.000 | 0.001 | 8 | 0.0 |
| Perforation toll | Toll | | 195 | | 2 | 0.0000 | 0.080 | 0.098 | 0.008 | | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 230 | | 2 | 15.0000 | 0.110 | 0.115 | 0.013 | 0.016 | 1.050 | 0.198 | -0.003 | -24 | 19.2 |
| Sacrificial liner | Rollstock | | 230 | | 2 | 0.0000 | 0.110 | 0.115 | 0.013 | 0.016 | 1.050 | 0.000 | -0.003 | -24 | 0.0 |
| Liners | Rollstock | | 338 | | 2 | 0.6200 | 0.110 | 0.169 | 0.019 | 0.016 | 1.050 | 0.012 | 0.003 | 16 | 1.2 |
| Paper pkg | Rollstock | | 396 | | 2 | 0.6880 | 0.203 | 0.198 | 0.040 | 0.016 | 1.050 | 0.029 | 0.025 | 61 | 2.8 |
| Poly pkg | Rollstock | | 406 | | 2 | 0.5700 | 0.203 | 0.203 | 0.041 | 0.016 | 1.050 | 0.025 | 0.026 | 62 | 2.4 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0184 | | | | | 1.030 | 0.019 | | | 1.8 |
| Carton | | | | | | 0.0369 | | | | | 1.030 | 0.038 | | | 3.7 |
| Shipper | | | | | | 0.0060 | | | | | 1.000 | 0.006 | | | 0.6 |
| Sterilization  - | | | | | | | | | | | 1.000 | 0.050 | | | 4.8 |
| Sub Total | | | | | | | | | | Sub Total | | 0.576 | | | 55.8 |
| Labor, OH, Profit | | | | | | | | | | | | 0.456 | | | 44.2 |
| **Grand Total ...(duty not considered)** | | | | | | | | | | **Total** | | **1.032** | | | 100.0 |

**10 count - CEE    Cost Model for CVT NXTGEN (10 x 10 cm) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 230 | | 2 | 6.9860 | 0.110 | 0.115 | 0.013 | 0.010 | 1.050 | 0.092 | 0.003 | 21 | 8.4 |
| Foam | Rollstock | | 195 | | 2 | 10.2955 | 0.080 | 0.098 | 0.008 | 0.007 | 1.050 | 0.084 | 0.001 | 8 | 7.7 |
| Binder | Rollstock | | 195 | | 2 | 2.6400 | 0.080 | 0.098 | 0.008 | 0.007 | 1.050 | 0.022 | 0.001 | 8 | 2.0 |
| Laminate toll | Toll | | 195 | | 2 | 0.0000 | 0.080 | 0.098 | 0.008 | 0.007 | 1.050 | 0.000 | 0.001 | 8 | 0.0 |
| Perforation toll | Toll | | 195 | | 2 | 0.0000 | 0.080 | 0.098 | 0.008 | | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 230 | | 2 | 15.0000 | 0.110 | 0.115 | 0.013 | 0.016 | 1.050 | 0.198 | -0.003 | -24 | 18.0 |
| Sacrificial liner | Rollstock | | 230 | | 2 | 0.0000 | 0.110 | 0.115 | 0.013 | 0.016 | 1.050 | 0.000 | -0.003 | -24 | 0.0 |
| Liners | Rollstock | | 338 | | 2 | 0.6200 | 0.110 | 0.169 | 0.019 | 0.016 | 1.050 | 0.012 | 0.003 | 16 | 1.1 |
| Paper pkg | Rollstock | | 396 | | 2 | 0.6880 | 0.203 | 0.198 | 0.040 | 0.016 | 1.050 | 0.029 | 0.025 | 61 | 2.6 |
| Poly pkg | Rollstock | | 406 | | 2 | 0.5700 | 0.203 | 0.203 | 0.041 | 0.016 | 1.050 | 0.025 | 0.026 | 62 | 2.2 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0184 | | | | | 1.030 | 0.019 | | | 1.7 |
| Carton | | | | | | 0.0789 | | | | | 1.030 | 0.081 | | | 7.4 |
| Shipper | | | | | | 0.0060 | | | | | 1.000 | 0.006 | | | 0.5 |
| Sterilization  - | | | | | | | | | | | 1.000 | 0.050 | | | 4.5 |
| Sub Total | | | | | | | | | | Sub Total | | 0.619 | | | 56.2 |
| Labor, OH, Profit | | | | | | | | | | | | 0.482 | | | 43.8 |
| **Grand Total ...(duty not considered)** | | | | | | | | | | **Total** | | **1.101** | | | 100.0 |

Confidential - Proprietary

**10 count - JP**   **Cost Model for CVT NXTGEN (10 x 10 cm) - Adhesive**

| | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | Material needed -one dressing QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 230 | | 2 | 6.9860 | 0.110 | 0.115 | 0.013 | 0.010 | 1.050 | 0.092 | 0.003 | 21 | 8. |
| Foam | Rollstock | | 195 | | 2 | 10.2955 | 0.080 | 0.098 | 0.008 | 0.007 | 1.050 | 0.084 | 0.001 | 8 | 7. |
| Binder | Rollstock | | 195 | | 2 | 2.6400 | 0.080 | 0.098 | 0.008 | 0.007 | 1.050 | 0.022 | 0.001 | 8 | 1. |
| Laminate toll | Toll | | 195 | | 2 | 0.0000 | 0.080 | 0.098 | 0.008 | 0.007 | 1.050 | 0.000 | 0.001 | 8 | 0. |
| Perforation toll | Toll | | 195 | | 2 | 0.0000 | 0.080 | 0.098 | 0.008 | | 1.050 | 0.000 | | | 0. |
| Silicone | Rollstock | | 230 | | 2 | 15.0000 | 0.110 | 0.115 | 0.013 | 0.016 | 1.050 | 0.198 | -0.003 | -24 | 17.2 |
| Sacrificial liner | Rollstock | | 230 | | 2 | 0.0000 | 0.110 | 0.115 | 0.013 | 0.016 | 1.050 | 0.000 | -0.003 | -24 | 0. |
| Liners | Rollstock | | 338 | | 2 | 0.6200 | 0.110 | 0.169 | 0.019 | 0.016 | 1.050 | 0.012 | 0.003 | 16 | 1. |
| Paper pkg | Rollstock | | 396 | | 2 | 0.6880 | 0.203 | 0.198 | 0.040 | 0.016 | 1.050 | 0.029 | 0.025 | 61 | 2.5 |
| Poly pkg | Rollstock | | 406 | | 2 | 0.5700 | 0.203 | 0.203 | 0.041 | 0.016 | 1.050 | 0.025 | 0.026 | 62 | 2. |
| Insert | | | | | | 0.0119 | | | | | 1.030 | 0.012 | | | 1. |
| Carton | | | | | | 0.0789 | | | | | 1.030 | 0.081 | | | 7. |
| Shipper | | | | | | 0.0047 | | | | | 1.000 | 0.005 | | | 0. |
| Sterilization - | | | | | | | | | | | 1.000 | 0.050 | | | 4. |
| Sub Total | | | | | | | | | | Sub Total | | 0.611 | | | 53 |
| Labor, OH, Profit | | | | | | | | | | | | 0.540 | | | 46. |
| **Grand Total ...(duty not considered)** | | | | | | | | | | **Total** | | **1.151** | | | 100 |

**3 count - ES**   **Cost Model for CVT NXTGEN (10 x 10 cm) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | Material needed -one dressing QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 230 | | 2 | 6.9860 | 0.110 | 0.115 | 0.013 | 0.010 | 1.050 | 0.092 | 0.003 | 21 | 5.8 |
| Foam | Rollstock | | 195 | | 2 | 10.2955 | 0.080 | 0.098 | 0.008 | 0.007 | 1.050 | 0.084 | 0.001 | 8 | 5. |
| Binder | Rollstock | | 195 | | 2 | 2.6400 | 0.080 | 0.098 | 0.008 | 0.007 | 1.050 | 0.022 | 0.001 | 8 | 1. |
| Laminate toll | Toll | | 195 | | 2 | 0.0000 | 0.080 | 0.098 | 0.008 | 0.007 | 1.050 | 0.000 | 0.001 | 8 | 0.0 |
| Perforation toll | Toll | | 195 | | 2 | 0.0000 | 0.080 | 0.098 | 0.008 | | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 230 | | 2 | 15.0000 | 0.110 | 0.115 | 0.013 | 0.016 | 1.050 | 0.198 | -0.003 | -24 | 12.5 |
| Sacrificial liner | Rollstock | | 230 | | 2 | 0.0000 | 0.110 | 0.115 | 0.013 | 0.016 | 1.050 | 0.000 | -0.003 | -24 | 0.0 |
| Liners | Rollstock | | 338 | | 2 | 0.6200 | 0.110 | 0.169 | 0.019 | 0.016 | 1.050 | 0.012 | 0.003 | 16 | 0.8 |
| Paper pkg | Rollstock | | 396 | | 2 | 0.6880 | 0.203 | 0.198 | 0.040 | 0.016 | 1.050 | 0.029 | 0.025 | 61 | 1.8 |
| Poly pkg | Rollstock | | 406 | | 2 | 0.5700 | 0.203 | 0.203 | 0.041 | 0.016 | 1.050 | 0.025 | 0.026 | 62 | 1.6 |
| Insert | | | | | | 0.0375 | | | | | 1.030 | 0.039 | | | 2.4 |
| Carton | | | | | | 0.1967 | | | | | 1.030 | 0.203 | | | 12.7 |
| Shipper | | | | | | 0.0134 | | | | | 1.000 | 0.013 | | | 0.8 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.156 | | | 9.8 |
| Sub Total | | | | | | | | | | Sub Total | | 0.874 | | | 55.0 |
| Labor, OH, Profit | | | | | | | | | | | | 0.716 | | | 45.0 |
| **Grand Total ...(duty not considered)** | | | | | | | | | | **Total** | | **1.590** | | | 100.0 |

**10 count - EUR**  **Cost Model for CVT NXTGEN (12.5 x 12.5 cm) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 0.16 | | 6.9860 | 0.132 | 0.155 | 0.020 | 0.016 | 1.050 | 0.150 | 0.005 | 24 | 10.9 |
| Foam | Rollstock | | 0.13 | | 10.2955 | 0.101 | 0.115 | 0.012 | 0.007 | 1.050 | 0.126 | 0.004 | 38 | 9.1 |
| Binder | Rollstock | | 0.13 | | 2.6400 | 0.101 | 0.115 | 0.012 | 0.007 | 1.050 | 0.032 | 0.004 | 38 | 2.3 |
| Laminate toll | Toll | | | | 0.0000 | 0.101 | 0.115 | 0.012 | 0.007 | 1.050 | 0.000 | 0.004 | 38 | 0.0 |
| Perforation toll | Toll | | | | 0.0000 | 0.101 | 0.115 | 0.012 | | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0.15 | | 15.0000 | 0.132 | 0.152 | 0.020 | 0.016 | 1.050 | 0.316 | 0.004 | 22 | 22.9 |
| Liners | Rollstock | | 0.17 | | 0.6200 | 0.132 | 0.172 | 0.023 | 0.016 | 1.050 | 0.015 | 0.007 | 31 | 1.1 |
| Paper pkg | Rollstock | | 0.20 | | 0.6880 | 0.203 | 0.170 | 0.035 | 0.016 | 1.050 | 0.025 | 0.019 | 55 | 1.8 |
| Poly pkg | Rollstock | | 0.20 | | 0.5700 | 0.203 | 0.170 | 0.035 | 0.016 | 1.050 | 0.021 | 0.019 | 55 | 1.5 |
| | | | | | | | | | | | | | | |
| Insert | | | | | 0.0112 | | | | | 1.030 | 0.012 | | | 0.8 |
| Carton | | | | | 0.0299 | | | | | 1.030 | 0.031 | | | 2.2 |
| Shipper | | | | | 0.0060 | | | | | 1.000 | 0.006 | | | 0.4 |
| Sterilization  - | | | | | | | | | | 1.000 | 0.070 | | | 5.1 |
| Sub Total | | | | | | | | | Sub Total | | 0.803 | | | 58.2 |
| Labor, OH, Profit | | | | | | | | | | | 0.577 | | | 41.8 |
| **Grand Total ...(duty not considered)** | | | | | | | | | **Total** | | **1.380** | | | 100.0 |

**10 count - NAI**  **Cost Model for CVT NXTGEN (12.5 x 12.5 cm) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 0.16 | | 6.9860 | 0.132 | 0.155 | 0.020 | 0.016 | 1.050 | 0.150 | 0.005 | 24 | 10.7 |
| Foam | Rollstock | | 0.13 | | 10.2955 | 0.101 | 0.115 | 0.012 | 0.007 | 1.050 | 0.126 | 0.004 | 38 | 9.0 |
| Binder | Rollstock | | 0.13 | | 2.6400 | 0.101 | 0.115 | 0.012 | 0.007 | 1.050 | 0.032 | 0.004 | 38 | 2.3 |
| Laminate toll | Toll | | | | 0.0000 | 0.101 | 0.115 | 0.012 | 0.007 | 1.050 | 0.000 | 0.004 | 38 | 0.0 |
| Perforation toll | Toll | | | | 0.0000 | 0.101 | 0.115 | 0.012 | | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0.15 | | 15.0000 | 0.132 | 0.152 | 0.020 | 0.016 | 1.050 | 0.316 | 0.004 | 22 | 22.6 |
| Liners | Rollstock | | 0.17 | | 0.6200 | 0.132 | 0.172 | 0.023 | 0.016 | 1.050 | 0.015 | 0.007 | 31 | 1.1 |
| Paper pkg | Rollstock | | 0.20 | | 0.6880 | 0.203 | 0.170 | 0.035 | 0.016 | 1.050 | 0.025 | 0.019 | 55 | 1.8 |
| Poly pkg | Rollstock | | 0.20 | | 0.5700 | 0.203 | 0.170 | 0.035 | 0.016 | 1.050 | 0.021 | 0.019 | 55 | 1.5 |
| | | | | | | | | | | | | | | |
| Insert | | | | | 0.0228 | | | | | 1.030 | 0.023 | | | 1.7 |
| Carton | | | | | 0.0299 | | | | | 1.030 | 0.031 | | | 2.2 |
| Shipper | | | | | 0.0060 | | | | | 1.000 | 0.006 | | | 0.4 |
| Sterilization  - | | | | | | | | | | 1.000 | 0.070 | | | 5.0 |
| Sub Total | | | | | | | | | Sub Total | | 0.815 | | | 58.2 |
| Labor, OH, Profit | | | | | | | | | | | 0.585 | | | 41.8 |
| **Grand Total ...(duty not considered)** | | | | | | | | | **Total** | | **1.400** | | | 100.0 |

**10 count - JP**  **Cost Model for CVT NXTGEN (12.5 x 12.5 cm) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 0.16 | | 6.9860 | 0.132 | 0.155 | 0.020 | 0.016 | 1.050 | 0.150 | 0.005 | 24 | 9.9 |
| Foam | Rollstock | | 0.13 | | 10.2955 | 0.101 | 0.115 | 0.012 | 0.007 | 1.050 | 0.126 | 0.004 | 38 | 8.2 |
| Binder | Rollstock | | 0.13 | | 2.6400 | 0.101 | 0.115 | 0.012 | 0.007 | 1.050 | 0.032 | 0.004 | 38 | 2.1 |
| Laminate toll | Toll | | | | 0.0000 | 0.101 | 0.115 | 0.012 | 0.007 | 1.050 | 0.000 | 0.004 | 38 | 0.0 |
| Perforation toll | Toll | | | | 0.0000 | 0.101 | 0.115 | 0.012 | | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0.15 | | 15.0000 | 0.132 | 0.152 | 0.020 | 0.016 | 1.050 | 0.316 | 0.004 | 22 | 20.8 |
| Liners | Rollstock | | 0.17 | | 0.6200 | 0.132 | 0.172 | 0.023 | 0.016 | 1.050 | 0.015 | 0.007 | 31 | 1.0 |
| Paper pkg | Rollstock | | 0.20 | | 0.6880 | 0.203 | 0.170 | 0.035 | 0.016 | 1.050 | 0.025 | 0.019 | 55 | 1.6 |
| Poly pkg | Rollstock | | 0.20 | | 0.5700 | 0.203 | 0.170 | 0.035 | 0.016 | 1.050 | 0.021 | 0.019 | 55 | 1.4 |
| | | | | | | | | | | | | | | |
| Insert | | | | | 0.0119 | | | | | 1.030 | 0.012 | | | 0.8 |
| Carton | | | | | 0.0590 | | | | | 1.030 | 0.061 | | | 4.0 |
| Shipper | | | | | 0.0060 | | | | | 1.000 | 0.006 | | | 0.4 |
| Sterilization  - | | | | | | | | | | 1.000 | 0.070 | | | 4.6 |
| Sub Total | | | | | | | | | Sub Total | | 0.834 | | | 54.8 |
| Labor, OH, Profit | | | | | | | | | | | 0.689 | | | 45.2 |
| **Grand Total ...(duty not considered)** | | | | | | | | | **Total** | | **1.523** | | | 100.0 |

Highly Proprietary, Confidential Documents

**10 count - CEE**  **Cost Model for CVT NXTGEN (12.5 x 12.5 cm) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 0.16 | | 6.9860 | 0.132 | 0.155 | 0.020 | 0.016 | 1.050 | 0.150 | 0.005 | 24 | 10.3 |
| Foam | Rollstock | | 0.13 | | 10.2955 | 0.101 | 0.115 | 0.012 | 0.007 | 1.050 | 0.126 | 0.004 | 38 | 8.6 |
| Binder | Rollstock | | 0.13 | | 2.6400 | 0.101 | 0.115 | 0.012 | 0.007 | 1.050 | 0.032 | 0.004 | 38 | 2.2 |
| Laminate toll | Toll | | | | 0.0000 | 0.101 | 0.115 | 0.012 | 0.007 | 1.050 | 0.000 | 0.004 | 38 | 0.0 |
| Perforation toll | Toll | | | | 0.0000 | 0.101 | 0.115 | 0.012 | | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0.15 | | 15.0000 | 0.132 | 0.152 | 0.020 | 0.016 | 1.050 | 0.316 | 0.004 | 22 | 21.6 |
| Liners | Rollstock | | 0.17 | | 0.6200 | 0.132 | 0.172 | 0.023 | 0.016 | 1.050 | 0.015 | 0.007 | 31 | 1.0 |
| Paper pkg | Rollstock | | 0.20 | | 0.6880 | 0.203 | 0.170 | 0.035 | 0.016 | 1.050 | 0.025 | 0.019 | 55 | 1.7 |
| Poly pkg | Rollstock | | 0.20 | | 0.5700 | 0.203 | 0.170 | 0.035 | 0.016 | 1.050 | 0.021 | 0.019 | 55 | 1.4 |
| Insert | | | | | 0.0112 | | | | | 1.030 | 0.012 | | | 0.8 |
| Carton | | | | | 0.0590 | | | | | 1.030 | 0.061 | | | 4.2 |
| Shipper | | | | | 0.0060 | | | | | 1.000 | 0.006 | | | 0.4 |
| Sterilization - | | | | | | | | | | 1.000 | 0.070 | | | 4.8 |
| Sub Total | | | | | | | | | Sub Total | | 0.833 | | | 56.9 |
| Labor, OH, Profit | | | | | | | | | | | 0.631 | | | 43.1 |
| Grand Total ...(duty not considered) | | | | | | | | | Total | | 1.464 | | | 100.0 |

**3 count - ES**  **Cost Model for CVT NXTGEN (12.5 x 12.5 cm) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 0.16 | | 6.9860 | 0.132 | 0.155 | 0.020 | 0.016 | 1.050 | 0.150 | 0.005 | 24 | 8.0 |
| Foam | Rollstock | | 0.13 | | 10.2955 | 0.101 | 0.115 | 0.012 | 0.007 | 1.050 | 0.126 | 0.004 | 38 | 6.7 |
| Binder | Rollstock | | 0.13 | | 2.6400 | 0.101 | 0.115 | 0.012 | 0.007 | 1.050 | 0.032 | 0.004 | 38 | 1.7 |
| Laminate toll | Toll | | | | 0.0000 | 0.101 | 0.115 | 0.012 | 0.007 | 1.050 | 0.000 | 0.004 | 38 | 0.0 |
| Perforation toll | Toll | | | | 0.0000 | 0.101 | 0.115 | 0.012 | 0.007 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0.15 | | 15.0000 | 0.132 | 0.152 | 0.020 | 0.016 | 1.050 | 0.316 | 0.004 | 22 | 16.8 |
| Liners | Rollstock | | 0.17 | | 0.6200 | 0.132 | 0.172 | 0.023 | 0.016 | 1.050 | 0.015 | 0.007 | 31 | 0.8 |
| Paper pkg | Rollstock | | 0.20 | | 0.6880 | 0.203 | 0.170 | 0.035 | 0.016 | 1.050 | 0.025 | 0.019 | 55 | 1.3 |
| Poly pkg | Rollstock | | 0.20 | | 0.5700 | 0.203 | 0.170 | 0.035 | 0.016 | 1.050 | 0.021 | 0.019 | 55 | 1.1 |
| Insert | | | | | 0.0375 | | | | | 1.030 | 0.039 | | | 2.0 |
| Carton | | | | | 0.1967 | | | | | 1.030 | 0.203 | | | 10.8 |
| Shipper | | | | | 0.0134 | | | | | 1.000 | 0.013 | | | 0.7 |
| Sterilization - | | | | | | | | | | 1.000 | 0.156 | | | 8.3 |
| Sub Total | | | | | | | | | Sub Total | | 1.095 | | | 58.2 |
| Labor, OH, Profit | | | | | | | | | | | 0.787 | | | 41.8 |
| Grand Total ...(duty not considered) | | | | | | | | | Total | | 1.882 | | | 100.0 |

**16 count - FR**  **Cost Model for CVT NXTGEN (12.5 x 12.5 cm) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 0.16 | | 6.9860 | 0.132 | 0.155 | 0.020 | 0.016 | 1.050 | 0.150 | 0.005 | 24 | 11.0 |
| Foam | Rollstock | | 0.13 | | 10.2955 | 0.101 | 0.115 | 0.012 | 0.007 | 1.050 | 0.126 | 0.004 | 38 | 9.2 |
| Binder | Rollstock | | 0.13 | | 2.6400 | 0.101 | 0.115 | 0.012 | 0.007 | 1.050 | 0.032 | 0.004 | 38 | 2.4 |
| Laminate toll | Toll | | | | 0.0000 | 0.101 | 0.115 | 0.012 | 0.007 | 1.050 | 0.000 | 0.004 | 38 | 0.0 |
| Perforation toll | Toll | | | | 0.0000 | 0.101 | 0.115 | 0.012 | 0.007 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0.15 | | 15.0000 | 0.132 | 0.152 | 0.020 | 0.016 | 1.050 | 0.316 | 0.004 | 22 | 23.2 |
| Liners | Rollstock | | 0.17 | | 0.6200 | 0.132 | 0.172 | 0.023 | 0.016 | 1.050 | 0.015 | 0.007 | 31 | 1.1 |
| Paper pkg | Rollstock | | 0.20 | | 0.6880 | 0.203 | 0.170 | 0.035 | 0.016 | 1.050 | 0.025 | 0.019 | 55 | 1.8 |
| Poly pkg | Rollstock | | 0.20 | | 0.5700 | 0.203 | 0.170 | 0.035 | 0.016 | 1.050 | 0.021 | 0.019 | 55 | 1.5 |
| Insert | | | | | 0.0070 | | | | | 1.030 | 0.007 | | | 0.5 |
| Carton | | | | | 0.0164 | | | | | 1.030 | 0.017 | | | 1.2 |
| Shipper | | | | | 0.0051 | | | | | 1.000 | 0.005 | | | 0.4 |
| Sterilization - | | | | | | | | | | 1.000 | 0.070 | | | 5.2 |
| Sub Total | | | | | | | | | Sub Total | | 0.784 | | | 57.6 |
| Labor, OH, Profit | | | | | | | | | | | 0.577 | | | 42.4 |
| Grand Total ...(duty not considered) | | | | | | | | | Total | | 1.361 | | | 100.0 |

Confidential - Attorneys Eyes Only - Prepared for Litigation

Case 3:19-cv-13173-FLW-TJB   Document 1   Filed 05/31/19   Page 94 of 168 PageID: 94

Watermark: Confidential

## Cost Model for CVT NXTGEN (12.5 x 12.5 cm) - Adhesive

### 10 count - EUR

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 263 | | 2 | 6.9860 | 0.133 | 0.132 | 0.018 | 0.016 | 1.050 | 0.129 | 0.002 | 11 | 9.9 |
| Foam | Rollstock | | 230 | | 2 | 10.2955 | 0.101 | 0.115 | 0.012 | 0.007 | 1.050 | 0.126 | 0.004 | 38 | 9.6 |
| Binder | Rollstock | | 230 | | 2 | 2.6400 | 0.101 | 0.115 | 0.012 | 0.007 | 1.050 | 0.032 | 0.004 | 38 | 2.5 |
| Laminate toll | Toll | | 230 | | 2 | 0.0000 | 0.101 | 0.115 | 0.012 | 0.007 | 1.050 | 0.000 | 0.004 | 38 | 0.0 |
| Perforation toll | Toll | | 230 | | 2 | 0.0000 | 0.101 | 0.115 | 0.012 | | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 263 | | 2 | 15.0000 | 0.133 | 0.132 | 0.018 | 0.016 | 1.050 | 0.276 | 0.002 | 11 | 21.2 |
| Sacrificial liner | Rollstock | | 263 | | 2 | 0.0000 | 0.133 | 0.132 | 0.018 | 0.016 | 1.050 | 0.000 | 0.002 | 11 | 0.0 |
| Liners | Rollstock | | 357 | | 2 | 0.6200 | 0.133 | 0.179 | 0.024 | 0.016 | 1.050 | 0.015 | 0.008 | 34 | 1.2 |
| Paper pkg | Rollstock | | 396 | | 2 | 0.6880 | 0.169 | 0.198 | 0.033 | 0.016 | 1.050 | 0.024 | 0.018 | 53 | 1.9 |
| Poly pkg | Rollstock | | 406 | | 2 | 0.5700 | 0.169 | 0.203 | 0.034 | 0.016 | 1.050 | 0.021 | 0.019 | 54 | 1.6 |
| Insert | | | | | | 0.0112 | | | | | 1.030 | 0.012 | | | 0.9 |
| Carton | | | | | | 0.0299 | | | | | 1.030 | 0.031 | | | 2.4 |
| Shipper | | | | | | 0.0060 | | | | | 1.000 | 0.006 | | | 0.5 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.070 | | | 5.4 |
| Sub Total | | | | | | | | | | | Sub Total | 0.741 | | | 56.8 |
| Labor, OH, Profit | | | | | | | | | | | | 0.563 | | | 43.3 |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **1.304** | | | **100.0** |

### 10 count - NAI

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 263 | | 2 | 6.9860 | 0.133 | 0.132 | 0.018 | 0.016 | 1.050 | 0.129 | 0.002 | 11 | 9.8 |
| Foam | Rollstock | | 230 | | 2 | 10.2955 | 0.101 | 0.115 | 0.012 | 0.007 | 1.050 | 0.126 | 0.004 | 38 | 9.5 |
| Binder | Rollstock | | 230 | | 2 | 2.6400 | 0.101 | 0.115 | 0.012 | 0.007 | 1.050 | 0.032 | 0.004 | 38 | 2.4 |
| Laminate toll | Toll | | 230 | | 2 | 0.0000 | 0.101 | 0.115 | 0.012 | 0.007 | 1.050 | 0.000 | 0.004 | 38 | 0.0 |
| Perforation toll | Toll | | 230 | | 2 | 0.0000 | 0.101 | 0.115 | 0.012 | | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 263 | | 2 | 15.0000 | 0.133 | 0.132 | 0.018 | 0.016 | 1.050 | 0.276 | 0.002 | 11 | 21.0 |
| Sacrificial liner | Rollstock | | 263 | | 2 | 0.0000 | 0.133 | 0.132 | 0.018 | 0.016 | 1.050 | 0.000 | 0.002 | 11 | 0.0 |
| Liners | Rollstock | | 357 | | 2 | 0.6200 | 0.133 | 0.179 | 0.024 | 0.016 | 1.050 | 0.015 | 0.008 | 34 | 1.2 |
| Paper pkg | Rollstock | | 396 | | 2 | 0.6880 | 0.169 | 0.198 | 0.033 | 0.016 | 1.050 | 0.024 | 0.018 | 53 | 1.8 |
| Poly pkg | Rollstock | | 406 | | 2 | 0.5700 | 0.169 | 0.203 | 0.034 | 0.016 | 1.050 | 0.021 | 0.019 | 54 | 1.6 |
| Insert | | | | | | 0.0228 | | | | | 1.030 | 0.023 | | | 1.8 |
| Carton | | | | | | 0.0299 | | | | | 1.030 | 0.031 | | | 2.3 |
| Shipper | | | | | | 0.0060 | | | | | 1.000 | 0.006 | | | 0.5 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.070 | | | 5.3 |
| Sub Total | | | | | | | | | | | Sub Total | 0.753 | | | 57.2 |
| Labor, OH, Profit | | | | | | | | | | | | 0.564 | | | 42.8 |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **1.317** | | | **100.0** |

### 10 count - JP

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 263 | | 2 | 6.9860 | 0.133 | 0.132 | 0.018 | 0.016 | 1.050 | 0.129 | 0.002 | 11 | 8.9 |
| Foam | Rollstock | | 230 | | 2 | 10.2955 | 0.101 | 0.115 | 0.012 | 0.007 | 1.050 | 0.126 | 0.004 | 38 | 8.7 |
| Binder | Rollstock | | 230 | | 2 | 2.6400 | 0.101 | 0.115 | 0.012 | 0.007 | 1.050 | 0.032 | 0.004 | 38 | 2.2 |
| Laminate toll | Toll | | 230 | | 2 | 0.0000 | 0.101 | 0.115 | 0.012 | 0.007 | 1.050 | 0.000 | 0.004 | 38 | 0.0 |
| Perforation toll | Toll | | 230 | | 2 | 0.0000 | 0.101 | 0.115 | 0.012 | | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 263 | | 2 | 15.0000 | 0.133 | 0.132 | 0.018 | 0.016 | 1.050 | 0.276 | 0.002 | 11 | 19.1 |
| Sacrificial liner | Rollstock | | 263 | | 2 | 0.0000 | 0.133 | 0.132 | 0.018 | 0.016 | 1.050 | 0.000 | 0.002 | 11 | 0.0 |
| Liners | Rollstock | | 357 | | 2 | 0.6200 | 0.133 | 0.179 | 0.024 | 0.016 | 1.050 | 0.015 | 0.008 | 34 | 1.1 |
| Paper pkg | Rollstock | | 396 | | 2 | 0.6880 | 0.169 | 0.198 | 0.033 | 0.016 | 1.050 | 0.024 | 0.018 | 53 | 1.7 |
| Poly pkg | Rollstock | | 406 | | 2 | 0.5700 | 0.169 | 0.203 | 0.034 | 0.016 | 1.050 | 0.021 | 0.019 | 54 | 1.4 |
| Insert | | | | | | 0.0119 | | | | | 1.030 | 0.012 | | | 0.9 |
| Carton | | | | | | 0.0590 | | | | | 1.030 | 0.061 | | | 4.2 |
| Shipper | | | | | | 0.0060 | | | | | 1.000 | 0.006 | | | 0.4 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.070 | | | 4.9 |
| Sub Total | | | | | | | | | | | Sub Total | 0.772 | | | 53.5 |
| Labor, OH, Profit | | | | | | | | | | | | 0.671 | | | 46.5 |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **1.443** | | | **100.0** |

**10 count - CEE** — **Cost Model for CVT NXTGEN (12.5 x 12.5 cm) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 263 | | 2 | 6.9860 | 0.133 | 0.132 | 0.018 | 0.016 | 1.050 | 0.129 | 0.002 | 11 | 9.3 |
| Foam | Rollstock | | 230 | | 2 | 10.2955 | 0.101 | 0.115 | 0.012 | 0.007 | 1.050 | 0.126 | 0.004 | 38 | 9.0 |
| Binder | Rollstock | | 230 | | 2 | 2.6400 | 0.101 | 0.115 | 0.012 | 0.007 | 1.050 | 0.032 | 0.004 | 38 | 2.3 |
| Laminate toll | Toll | | 230 | | 2 | 0.0000 | 0.101 | 0.115 | 0.012 | 0.007 | 1.050 | 0.000 | 0.004 | 38 | 0.0 |
| Perforation toll | Toll | | 230 | | 2 | 0.0000 | 0.101 | 0.115 | 0.012 | | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 263 | | 2 | 15.0000 | 0.133 | 0.132 | 0.018 | 0.016 | 1.050 | 0.276 | 0.002 | 11 | 19.9 |
| Sacrificial liner | Rollstock | | 263 | | 2 | 0.0000 | 0.133 | 0.132 | 0.018 | 0.016 | 1.050 | 0.000 | 0.002 | 11 | 0.0 |
| Liners | Rollstock | | 357 | | 2 | 0.6200 | 0.133 | 0.179 | 0.024 | 0.016 | 1.050 | 0.015 | 0.008 | 34 | 1.1 |
| Paper pkg | Rollstock | | 396 | | 2 | 0.6880 | 0.169 | 0.198 | 0.033 | 0.016 | 1.050 | 0.024 | 0.018 | 53 | 1.7 |
| Poly pkg | Rollstock | | 406 | | 2 | 0.5700 | 0.169 | 0.203 | 0.034 | 0.016 | 1.050 | 0.021 | 0.019 | 54 | 1.5 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0112 | | | | | 1.030 | 0.012 | | | 0.8 |
| Carton | | | | | | 0.0590 | | | | | 1.030 | 0.061 | | | 4.4 |
| Shipper | | | | | | 0.0060 | | | | | 1.000 | 0.006 | | | 0.4 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.070 | | | 5.1 |
| Sub Total | | | | | | | | | | | Sub Total | 0.772 | | | 55.6 |
| Labor, OH, Profit | | | | | | | | | | | | 0.616 | | | 44.4 |
| Grand Total ...(duty not considered) | | | | | | | | | | | **Total** | **1.388** | | | 100.0 |

**3 count - ES** — **Cost Model for CVT NXTGEN (12.5 x 12.5 cm) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 263 | | 2 | 6.9860 | 0.133 | 0.132 | 0.018 | 0.016 | 1.050 | 0.129 | 0.002 | 11 | 7.1 |
| Foam | Rollstock | | 230 | | 2 | 10.2955 | 0.101 | 0.115 | 0.012 | 0.007 | 1.050 | 0.126 | 0.004 | 38 | 7.0 |
| Binder | Rollstock | | 230 | | 2 | 2.6400 | 0.101 | 0.115 | 0.012 | 0.007 | 1.050 | 0.032 | 0.004 | 38 | 1.8 |
| Laminate toll | Toll | | 230 | | 2 | 0.0000 | 0.101 | 0.115 | 0.012 | 0.007 | 1.050 | 0.000 | 0.004 | 38 | 0.0 |
| Perforation toll | Toll | | 230 | | 2 | 0.0000 | 0.101 | 0.115 | 0.012 | 0.007 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 263 | | 2 | 15.0000 | 0.133 | 0.132 | 0.018 | 0.016 | 1.050 | 0.276 | 0.002 | 11 | 15.3 |
| Sacrificial liner | Rollstock | | 263 | | 2 | 0.0000 | 0.133 | 0.132 | 0.018 | 0.016 | 1.050 | 0.000 | 0.002 | 11 | 0.0 |
| Liners | Rollstock | | 357 | | 2 | 0.6200 | 0.133 | 0.179 | 0.024 | 0.016 | 1.050 | 0.015 | 0.008 | 34 | 0.9 |
| Paper pkg | Rollstock | | 396 | | 2 | 0.6880 | 0.169 | 0.198 | 0.033 | 0.016 | 1.050 | 0.024 | 0.018 | 53 | 1.3 |
| Poly pkg | Rollstock | | 406 | | 2 | 0.5700 | 0.169 | 0.203 | 0.034 | 0.016 | 1.050 | 0.021 | 0.019 | 54 | 1.1 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0375 | | | | | 1.030 | 0.039 | | | 2.1 |
| Carton | | | | | | 0.1967 | | | | | 1.030 | 0.203 | | | 11.2 |
| Shipper | | | | | | 0.0134 | | | | | 1.000 | 0.013 | | | 0.7 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.156 | | | 8.7 |
| Sub Total | | | | | | | | | | | Sub Total | 1.034 | | | 57.2 |
| Labor, OH, Profit | | | | | | | | | | | | 0.772 | | | 42.8 |
| Grand Total ...(duty not considered) | | | | | | | | | | | **Total** | **1.806** | | | 100.0 |

**16 count - FR** — **Cost Model for CVT NXTGEN (12.5 x 12.5 cm) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 263 | | 2 | 6.9860 | 0.133 | 0.132 | 0.018 | 0.016 | 1.050 | 0.129 | 0.002 | 11 | 10.0 |
| Foam | Rollstock | | 230 | | 2 | 10.2955 | 0.101 | 0.115 | 0.012 | 0.007 | 1.050 | 0.126 | 0.004 | 38 | 9.8 |
| Binder | Rollstock | | 230 | | 2 | 2.6400 | 0.101 | 0.115 | 0.012 | 0.007 | 1.050 | 0.032 | 0.004 | 38 | 2.5 |
| Laminate toll | Toll | | 230 | | 2 | 0.0000 | 0.101 | 0.115 | 0.012 | 0.007 | 1.050 | 0.000 | 0.004 | 38 | 0.0 |
| Perforation toll | Toll | | 230 | | 2 | 0.0000 | 0.101 | 0.115 | 0.012 | | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 263 | | 2 | 15.0000 | 0.133 | 0.132 | 0.018 | 0.016 | 1.050 | 0.276 | 0.002 | 11 | 21.5 |
| Sacrificial liner | Rollstock | | 263 | | 2 | 0.0000 | 0.133 | 0.132 | 0.018 | 0.016 | 1.050 | 0.000 | 0.002 | 11 | 0.0 |
| Liners | Rollstock | | 357 | | 2 | 0.6200 | 0.133 | 0.179 | 0.024 | 0.016 | 1.050 | 0.015 | 0.008 | 34 | 1.2 |
| Paper pkg | Rollstock | | 396 | | 2 | 0.6880 | 0.169 | 0.198 | 0.033 | 0.016 | 1.050 | 0.024 | 0.018 | 53 | 1.9 |
| Poly pkg | Rollstock | | 406 | | 2 | 0.5700 | 0.169 | 0.203 | 0.034 | 0.016 | 1.050 | 0.021 | 0.019 | 54 | 1.6 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0070 | | | | | 1.030 | 0.007 | | | 0.6 |
| Carton | | | | | | 0.0164 | | | | | 1.030 | 0.017 | | | 1.3 |
| Shipper | | | | | | 0.0051 | | | | | 1.000 | 0.005 | | | 0.4 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.070 | | | 5.5 |
| Sub Total | | | | | | | | | | | Sub Total | 0.722 | | | 56.2 |
| Labor, OH, Profit | | | | | | | | | | | | 0.562 | | | 43.8 |
| Grand Total ...(duty not considered) | | | | | | | | | | | **Total** | **1.284** | | | 100.0 |

**10 count - EUR** — Cost Model for CVT NXTGEN (17.5 x 17.5 cm) - Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty | est Cost $/M2 | Material needed -one dressing QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 190 | | 1 | 6.9860 | 0.183 | 0.190 | 0.035 | 0.031 | 1.050 | 0.254 | 0.004 | 12 | 10.5 |
| Foam | Rollstock | | 153 | | 1 | 10.2955 | 0.153 | 0.153 | 0.023 | 0.018 | 1.050 | 0.254 | 0.005 | 22 | 10.5 |
| Binder | Rollstock | | 153 | | 1 | 2.6400 | 0.153 | 0.153 | 0.023 | 0.018 | 1.050 | 0.065 | 0.005 | 22 | 2.7 |
| Laminate toll | Toll | | 153 | | 1 | 0.0000 | 0.153 | 0.153 | 0.023 | 0.018 | 1.050 | 0.000 | 0.005 | 22 | 0.0 |
| Perforation toll | Toll | | 153 | | 1 | 0.0000 | 0.153 | 0.153 | 0.023 | 0.018 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 190 | | 1 | 15.0000 | 0.183 | 0.190 | 0.035 | 0.031 | 1.050 | 0.546 | 0.004 | 12 | 22.6 |
| Sacrificial liner | Rollstock | | 190 | | 1 | 0.0000 | 0.183 | 0.190 | 0.035 | 0.031 | 1.050 | 0.000 | 0.004 | 12 | 0.0 |
| Liners | Rollstock | | 252 | | 1 | 0.6200 | 0.183 | 0.252 | 0.046 | 0.031 | 1.050 | 0.030 | 0.015 | 33 | 1.2 |
| Paper pkg | Rollstock | | 265 | | 1 | 0.6880 | 0.219 | 0.265 | 0.058 | 0.031 | 1.050 | 0.042 | 0.027 | 47 | 1.7 |
| Poly pkg | Rollstock | | 265 | | 1 | 0.5700 | 0.219 | 0.265 | 0.058 | 0.031 | 1.050 | 0.035 | 0.027 | 47 | 1.4 |
| Insert | | | | | | 0.0112 | | | | | 1.030 | 0.012 | | | 0.5 |
| Carton | | | | | | 0.0384 | | | | | 1.030 | 0.040 | | | 1.6 |
| Shipper | | | | | | 0.0083 | | | | | 1.000 | 0.008 | | | 0.3 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.113 | | | 4.7 |
| Sub Total | | | | | | | | | | Sub Total | | 1.398 | | | 57.7 |
| Labor, OH, Profit | | | | | | | | | | | | 1.018 | | | 42.1 |
| Grand Total ...(duty not considered) | | | | | | | | | | Total | | 2.416 | | | 100.0 |

**10 count - NAI** — Cost Model for CVT NXTGEN (17.5 x 17.5 cm) - Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty | est Cost $/M2 | Material needed -one dressing QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 190 | | 1 | 6.9860 | 0.183 | 0.190 | 0.035 | 0.031 | 1.050 | 0.254 | 0.004 | 12 | 10.6 |
| Foam | Rollstock | | 153 | | 1 | 10.2955 | 0.153 | 0.153 | 0.023 | 0.018 | 1.050 | 0.254 | 0.005 | 22 | 10.6 |
| Binder | Rollstock | | 153 | | 1 | 2.6400 | 0.153 | 0.153 | 0.023 | 0.018 | 1.050 | 0.065 | 0.005 | 22 | 2.7 |
| Laminate toll | Toll | | 153 | | 1 | 0.0000 | 0.153 | 0.153 | 0.023 | 0.018 | 1.050 | 0.000 | 0.005 | 22 | 0.0 |
| Perforation toll | Toll | | 153 | | 1 | 0.0000 | 0.153 | 0.153 | 0.023 | 0.018 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 190 | | 1 | 15.0000 | 0.183 | 0.190 | 0.035 | 0.031 | 1.050 | 0.546 | 0.004 | 12 | 22.8 |
| Sacrificial liner | Rollstock | | 190 | | 1 | 0.0000 | 0.183 | 0.190 | 0.035 | 0.031 | 1.050 | 0.000 | 0.004 | 12 | 0.0 |
| Liners | Rollstock | | 252 | | 1 | 0.6200 | 0.183 | 0.252 | 0.046 | 0.031 | 1.050 | 0.030 | 0.015 | 33 | 1.2 |
| Paper pkg | Rollstock | | 265 | | 1 | 0.6880 | 0.219 | 0.265 | 0.058 | 0.031 | 1.050 | 0.042 | 0.027 | 47 | 1.7 |
| Poly pkg | Rollstock | | 265 | | 1 | 0.5700 | 0.219 | 0.265 | 0.058 | 0.031 | 1.050 | 0.035 | 0.027 | 47 | 1.4 |
| Insert | | | | | | 0.0228 | | | | | 1.030 | 0.023 | | | 1.0 |
| Carton | | | | | | 0.0384 | | | | | 1.030 | 0.040 | | | 1.6 |
| Shipper | | | | | | 0.0083 | | | | | 1.000 | 0.008 | | | 0.3 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.113 | | | 4.7 |
| Sub Total | | | | | | | | | | Sub Total | | 1.410 | | | 58.8 |
| Labor, OH, Profit | | | | | | | | | | | | 0.990 | | | 41.2 |
| Grand Total ...(duty not considered) | | | | | | | | | | Total | | 2.400 | | | 100.0 |

**10 count - CEE** — Cost Model for CVT NXTGEN (17.5 x 17.5 cm) - Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty | est Cost $/M2 | Material needed -one dressing QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 190 | | 1 | 6.9860 | 0.183 | 0.190 | 0.035 | 0.031 | 1.050 | 0.254 | 0.004 | 12 | 10.1 |
| Foam | Rollstock | | 153 | | 1 | 10.2955 | 0.153 | 0.153 | 0.023 | 0.018 | 1.050 | 0.254 | 0.005 | 22 | 10.1 |
| Binder | Rollstock | | 153 | | 1 | 2.6400 | 0.153 | 0.153 | 0.023 | 0.018 | 1.050 | 0.065 | 0.005 | 22 | 2.6 |
| Laminate toll | Toll | | 153 | | 1 | 0.0000 | 0.153 | 0.153 | 0.023 | 0.018 | 1.050 | 0.000 | 0.005 | 22 | 0.0 |
| Perforation toll | Toll | | 153 | | 1 | 0.0000 | 0.153 | 0.153 | 0.023 | 0.018 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 190 | | 1 | 15.0000 | 0.183 | 0.190 | 0.035 | 0.031 | 1.050 | 0.546 | 0.004 | 12 | 21.7 |
| Sacrificial liner | Rollstock | | 190 | | 1 | 0.0000 | 0.183 | 0.190 | 0.035 | 0.031 | 1.050 | 0.000 | 0.004 | 12 | 0.0 |
| Liners | Rollstock | | 252 | | 1 | 0.6200 | 0.183 | 0.252 | 0.046 | 0.031 | 1.050 | 0.030 | 0.015 | 33 | 1.2 |
| Paper pkg | Rollstock | | 265 | | 1 | 0.6880 | 0.219 | 0.265 | 0.058 | 0.031 | 1.050 | 0.042 | 0.027 | 47 | 1.7 |
| Poly pkg | Rollstock | | 265 | | 1 | 0.5700 | 0.219 | 0.265 | 0.058 | 0.031 | 1.050 | 0.035 | 0.027 | 47 | 1.4 |
| Insert | | | | | | 0.0112 | | | | | 1.030 | 0.012 | | | 0.5 |
| Carton | | | | | | 0.0818 | | | | | 1.030 | 0.084 | | | 3.3 |
| Shipper | | | | | | 0.0083 | | | | | 1.000 | 0.008 | | | 0.3 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.113 | | | 4.5 |
| Sub Total | | | | | | | | | | Sub Total | | 1.443 | | | 57.4 |
| Labor, OH, Profit | | | | | | | | | | | | 1.073 | | | 42.6 |
| Grand Total ...(duty not considered) | | | | | | | | | | Total | | 2.516 | | | 100.0 |

**10 count - JP**     **Cost Model for CVT NXTGEN (17.5 x 17.5 cm) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 190 | | 1 | 6.9860 | 0.183 | 0.190 | 0.035 | 0.031 | 1.050 | 0.254 | 0.004 | 12 | 9.8 |
| Foam | Rollstock | | 153 | | 1 | 10.2955 | 0.153 | 0.153 | 0.023 | 0.018 | 1.050 | 0.254 | 0.005 | 22 | 9.8 |
| Binder | Rollstock | | 153 | | 1 | 2.6400 | 0.153 | 0.153 | 0.023 | 0.018 | 1.050 | 0.065 | 0.005 | 22 | 2.5 |
| Laminate toll | Toll | | 153 | | 1 | 0.0000 | 0.153 | 0.153 | 0.023 | 0.018 | 1.050 | 0.000 | 0.005 | 22 | 0.0 |
| Perforation toll | Toll | | 153 | | 1 | 0.0000 | 0.153 | 0.153 | 0.023 | 0.018 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 190 | | 1 | 15.0000 | 0.183 | 0.190 | 0.035 | 0.031 | 1.050 | 0.546 | 0.004 | 12 | 21.2 |
| Sacrificial liner | Rollstock | | 190 | | 1 | 0.0000 | 0.183 | 0.190 | 0.035 | 0.031 | 1.050 | 0.000 | 0.004 | 12 | 0.0 |
| Liners | Rollstock | | 252 | | 1 | 0.6200 | 0.183 | 0.252 | 0.046 | 0.031 | 1.050 | 0.030 | 0.015 | 33 | 1.2 |
| Paper pkg | Rollstock | | 265 | | 1 | 0.6880 | 0.219 | 0.265 | 0.058 | 0.031 | 1.050 | 0.042 | 0.027 | 47 | 1.6 |
| Poly pkg | Rollstock | | 265 | | 1 | 0.5700 | 0.219 | 0.265 | 0.058 | 0.031 | 1.050 | 0.035 | 0.027 | 47 | 1.3 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0119 | | | | | 1.030 | 0.012 | | | 0.5 |
| Carton | | | | | | 0.0818 | | | | | 1.030 | 0.084 | | | 3.3 |
| Shipper | | | | | | 0.0083 | | | | | 1.000 | 0.008 | | | 0.3 |
| | | | | | | | | | | | | | | | |
| Sterilization - | | | | | | | | | | | 1.000 | 0.113 | | | 4.4 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | Sub Total | | 1.444 | | | 56.0 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 1.134 | | | 44.8 |
| | | | | | | | | | | | | | | | |
| **Grand Total ...(duty not considered)** | | | | | | | | | | **Total** | | **2.578** | | | 100 |

**3 count - ES**     **Cost Model for CVT NXTGEN (17.5 x 17.5 cm) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 190 | | 1 | 6.9860 | 0.183 | 0.190 | 0.035 | 0.031 | 1.050 | 0.254 | 0.004 | 12 | 8.5 |
| Foam | Rollstock | | 153 | | 1 | 10.2955 | 0.153 | 0.153 | 0.023 | 0.018 | 1.050 | 0.254 | 0.005 | 22 | 8.4 |
| Binder | Rollstock | | 153 | | 1 | 2.6400 | 0.153 | 0.153 | 0.023 | 0.018 | 1.050 | 0.065 | 0.005 | 22 | 2.2 |
| Laminate toll | Toll | | 153 | | 1 | 0.0000 | 0.153 | 0.153 | 0.023 | 0.018 | 1.050 | 0.000 | 0.005 | 22 | 0.0 |
| Perforation toll | Toll | | 153 | | 1 | 0.0000 | 0.153 | 0.153 | 0.023 | 0.018 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 190 | | 1 | 15.0000 | 0.183 | 0.190 | 0.035 | 0.031 | 1.050 | 0.546 | 0.004 | 12 | 18.1 |
| Sacrificial liner | Rollstock | | 190 | | 1 | 0.0000 | 0.183 | 0.190 | 0.035 | 0.031 | 1.050 | 0.000 | 0.004 | 12 | 0.0 |
| Liners | Rollstock | | 252 | | 1 | 0.6200 | 0.183 | 0.252 | 0.046 | 0.031 | 1.050 | 0.030 | 0.015 | 33 | 1.0 |
| Paper pkg | Rollstock | | 265 | | 1 | 0.6880 | 0.219 | 0.265 | 0.058 | 0.031 | 1.050 | 0.042 | 0.027 | 47 | 1.4 |
| Poly pkg | Rollstock | | 265 | | 1 | 0.5700 | 0.219 | 0.265 | 0.058 | 0.031 | 1.050 | 0.035 | 0.027 | 47 | 1.2 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0369 | | | | | 1.030 | 0.038 | | | 1.3 |
| Carton | | | | | | 0.2741 | | | | | 1.030 | 0.282 | | | 9.4 |
| Shipper | | | | | | 0.0536 | | | | | 1.000 | 0.054 | | | 1.8 |
| | | | | | | | | | | | | | | | |
| Sterilization - | | | | | | | | | | | 1.000 | 0.234 | | | 7.8 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | Sub Total | | 1.835 | | | 60.9 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 1.176 | | | 39.1 |
| | | | | | | | | | | | | | | | |
| **Grand Total ...(duty not considered)** | | | | | | | | | | **Total** | | **3.011** | | | 100.0 |

**10 count - EUR**   Cost Model for CVT NXTGEN (21 x 21 cm) - Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 230 | | 1 | 6.9860 | 0.219 | 0.230 | 0.050 | 0.044 | 1.050 | 0.370 | 0.006 | 12 | 10.7 |
| Foam | Rollstock | | 190 | | 1 | 10.2955 | 0.177 | 0.190 | 0.034 | 0.029 | 1.050 | 0.364 | 0.005 | 14 | 10.5 |
| Binder | Rollstock | | 190 | | 1 | 2.6400 | 0.177 | 0.190 | 0.034 | 0.029 | 1.050 | 0.093 | 0.005 | 14 | 2.7 |
| Laminate toll | Toll | | 190 | | 1 | 0.0000 | 0.177 | 0.190 | 0.034 | 0.029 | 1.050 | 0.000 | 0.005 | 14 | 0.0 |
| Perforation toll | Toll | | 190 | | 1 | 0.0000 | 0.177 | 0.190 | 0.034 | 0.029 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 230 | | 1 | 15.0000 | 0.219 | 0.230 | 0.050 | 0.044 | 1.050 | 0.794 | 0.006 | 12 | 23.0 |
| Sacrificial liner | Rollstock | | 230 | | 1 | 0.0000 | 0.219 | 0.230 | 0.050 | 0.044 | 1.050 | 0.000 | 0.006 | 12 | 0.0 |
| Liners | Rollstock | | 282 | | 1 | 0.6200 | 0.219 | 0.282 | 0.062 | 0.044 | 1.050 | 0.040 | 0.018 | 29 | 1.2 |
| Paper pkg | Rollstock | | 290 | | 1 | 0.6880 | 0.254 | 0.290 | 0.074 | 0.044 | 1.050 | 0.053 | 0.030 | 40 | 1.5 |
| Poly pkg | Rollstock | | 290 | | 1 | 0.5700 | 0.254 | 0.290 | 0.074 | 0.044 | 1.050 | 0.044 | 0.030 | 40 | 1.3 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0112 | | | | | 1.030 | 0.012 | | | 0.3 |
| Carton | | | | | | 0.0722 | | | | | 1.030 | 0.074 | | | 2.2 |
| Shipper | | | | | | 0.0088 | | | | | 1.000 | 0.009 | | | 0.3 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.125 | | | 3.6 |
| Sub Total | | | | | | | | | | | Sub Total | 1.977 | | | 57.4 |
| Labor, OH, Profit | | | | | | | | | | | | 1.470 | | | 42.6 |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **3.447** | | | **100.0** |

**5 count - EUR**   Cost Model for CVT NXTGEN (21 x 21 cm) - Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 230 | | 1 | 6.9860 | 0.219 | 0.230 | 0.050 | 0.044 | 1.050 | 0.370 | 0.006 | 12 | 10.5 |
| Foam | Rollstock | | 190 | | 1 | 10.2955 | 0.177 | 0.190 | 0.034 | 0.029 | 1.050 | 0.364 | 0.005 | 14 | 10.4 |
| Binder | Rollstock | | 190 | | 1 | 2.6400 | 0.177 | 0.190 | 0.034 | 0.029 | 1.050 | 0.093 | 0.005 | 14 | 2.7 |
| Laminate toll | Toll | | 190 | | 1 | 0.0000 | 0.177 | 0.190 | 0.034 | 0.029 | 1.050 | 0.000 | 0.005 | 14 | 0.0 |
| Perforation toll | Toll | | 190 | | 1 | 0.0000 | 0.177 | 0.190 | 0.034 | 0.029 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 230 | | 1 | 15.0000 | 0.219 | 0.230 | 0.050 | 0.044 | 1.050 | 0.794 | 0.006 | 12 | 22.6 |
| Sacrificial liner | Rollstock | | 230 | | 1 | 0.0000 | 0.219 | 0.230 | 0.050 | 0.044 | 1.050 | 0.000 | 0.006 | 12 | 0.0 |
| Liners | Rollstock | | 282 | | 1 | 0.6200 | 0.219 | 0.282 | 0.062 | 0.044 | 1.050 | 0.040 | 0.018 | 29 | 1.1 |
| Paper pkg | Rollstock | | 290 | | 1 | 0.6880 | 0.254 | 0.290 | 0.074 | 0.044 | 1.050 | 0.053 | 0.030 | 40 | 1.5 |
| Poly pkg | Rollstock | | 290 | | 1 | 0.5700 | 0.254 | 0.290 | 0.074 | 0.044 | 1.050 | 0.044 | 0.030 | 40 | 1.3 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0225 | | | | | 1.030 | 0.023 | | | 0.7 |
| Carton | | | | | | 0.1381 | | | | | 1.030 | 0.142 | | | 4.1 |
| Shipper | | | | | | 0.0139 | | | | | 1.000 | 0.014 | | | 0.4 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.167 | | | 4.8 |
| Sub Total | | | | | | | | | | | Sub Total | 2.104 | | | 60.0 |
| Labor, OH, Profit | | | | | | | | | | | | 1.403 | | | 40.0 |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **3.507** | | | **100.0** |

**5 count - NAI**   Cost Model for CVT NXTGEN (21 x 21 cm) - Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 230 | | 1 | 6.9860 | 0.219 | 0.230 | 0.050 | 0.044 | 1.050 | 0.370 | 0.006 | 12 | 10.3 |
| Foam | Rollstock | | 190 | | 1 | 10.2955 | 0.177 | 0.190 | 0.034 | 0.029 | 1.050 | 0.364 | 0.005 | 14 | 10.2 |
| Binder | Rollstock | | 190 | | 1 | 2.6400 | 0.177 | 0.190 | 0.034 | 0.029 | 1.050 | 0.093 | 0.005 | 14 | 2.6 |
| Laminate toll | Toll | | 190 | | 1 | 0.0000 | 0.177 | 0.190 | 0.034 | 0.029 | 1.050 | 0.000 | 0.005 | 14 | 0.0 |
| Perforation toll | Toll | | 190 | | 1 | 0.0000 | 0.177 | 0.190 | 0.034 | 0.029 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 230 | | 1 | 15.0000 | 0.219 | 0.230 | 0.050 | 0.044 | 1.050 | 0.794 | 0.006 | 12 | 22.2 |
| Sacrificial liner | Rollstock | | 230 | | 1 | 0.0000 | 0.219 | 0.230 | 0.050 | 0.044 | 1.050 | 0.000 | 0.006 | 12 | 0.0 |
| Liners | Rollstock | | 282 | | 1 | 0.6200 | 0.219 | 0.282 | 0.062 | 0.044 | 1.050 | 0.040 | 0.018 | 29 | 1.1 |
| Paper pkg | Rollstock | | 290 | | 1 | 0.6880 | 0.254 | 0.290 | 0.074 | 0.044 | 1.050 | 0.053 | 0.030 | 40 | 1.5 |
| Poly pkg | Rollstock | | 290 | | 1 | 0.5700 | 0.254 | 0.290 | 0.074 | 0.044 | 1.050 | 0.044 | 0.030 | 40 | 1.2 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0455 | | | | | 1.030 | 0.047 | | | 1.3 |
| Carton | | | | | | 0.1381 | | | | | 1.030 | 0.142 | | | 4.0 |
| Shipper | | | | | | 0.0139 | | | | | 1.000 | 0.014 | | | 0.4 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.167 | | | 4.7 |
| Sub Total | | | | | | | | | | | Sub Total | 2.127 | | | 59.5 |
| Labor, OH, Profit | | | | | | | | | | | | 1.447 | | | 40.5 |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **3.574** | | | **100.0** |

Proprietary / Confidential Document

**5 count - CEE** — **Cost Model for CVT NXTGEN (21 x 21 cm) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 230 | | 1 | 6.9860 | 0.219 | 0.230 | 0.050 | 0.044 | 1.050 | 0.370 | 0.006 | 12 | 10.5 |
| Foam | Rollstock | | 190 | | 1 | 10.2955 | 0.177 | 0.190 | 0.034 | 0.029 | 1.050 | 0.364 | 0.005 | 14 | 10.3 |
| Binder | Rollstock | | 190 | | 1 | 2.6400 | 0.177 | 0.190 | 0.034 | 0.029 | 1.050 | 0.093 | 0.005 | 14 | 2.6 |
| Laminate toll | Toll | | 190 | | 1 | 0.0000 | 0.177 | 0.190 | 0.034 | 0.029 | 1.050 | 0.000 | 0.005 | 14 | 0.0 |
| Perforation toll | Toll | | 190 | | 1 | 0.0000 | 0.177 | 0.190 | 0.034 | 0.029 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 230 | | 1 | 15.0000 | 0.219 | 0.230 | 0.050 | 0.044 | 1.050 | 0.794 | 0.006 | 12 | 22.5 |
| Sacrificial liner | Rollstock | | 230 | | 1 | 0.0000 | 0.219 | 0.230 | 0.050 | 0.044 | 1.050 | 0.000 | 0.006 | 12 | 0.0 |
| Liners | Rollstock | | 282 | | 1 | 0.6200 | 0.219 | 0.282 | 0.062 | 0.044 | 1.050 | 0.040 | 0.018 | 29 | 1.1 |
| Paper pkg | Rollstock | | 290 | | 1 | 0.6880 | 0.254 | 0.290 | 0.074 | 0.044 | 1.050 | 0.053 | 0.030 | 40 | 1.5 |
| Poly pkg | Rollstock | | 290 | | 1 | 0.5700 | 0.254 | 0.290 | 0.074 | 0.044 | 1.050 | 0.044 | 0.030 | 40 | 1.2 |
| Insert | | | | | | 0.0225 | | | | | | 0.023 | | | 0.7 |
| Carton | | | | | | 0.1381 | | | | | | 0.142 | | | 4.0 |
| Shipper | | | | | | 0.0139 | | | | | | 0.014 | | | 0.4 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.167 | | | 4.7 |
| Sub Total | | | | | | | | | | | Sub Total | 2.104 | | | 59.6 |
| Labor, OH, Profit | | | | | | | | | | | | 1.425 | | | 40.4 |
| Grand Total ...(duty not considered) | | | | | | | | | | | Total | 3.529 | | | 100.0 |

(Insert, Carton row Useage/Waste Factor: 1.030, 1.030; Shipper 1.000)

**5 count - JP** — **Cost Model for CVT NXTGEN (21 x 21 cm) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 230 | | 1 | 6.9860 | 0.219 | 0.230 | 0.050 | 0.044 | 1.050 | 0.370 | 0.006 | 12 | 10.1 |
| Foam | Rollstock | | 190 | | 1 | 10.2955 | 0.177 | 0.190 | 0.034 | 0.029 | 1.050 | 0.364 | 0.005 | 14 | 10.0 |
| Binder | Rollstock | | 190 | | 1 | 2.6400 | 0.177 | 0.190 | 0.034 | 0.029 | 1.050 | 0.093 | 0.005 | 14 | 2.6 |
| Laminate toll | Toll | | 190 | | 1 | 0.0000 | 0.177 | 0.190 | 0.034 | 0.029 | 1.050 | 0.000 | 0.005 | 14 | 0.0 |
| Perforation toll | Toll | | 190 | | 1 | 0.0000 | 0.177 | 0.190 | 0.034 | 0.029 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 230 | | 1 | 15.0000 | 0.219 | 0.230 | 0.050 | 0.044 | 1.050 | 0.794 | 0.006 | 12 | 21.8 |
| Sacrificial liner | Rollstock | | 230 | | 1 | 0.0000 | 0.219 | 0.230 | 0.050 | 0.044 | 1.050 | 0.000 | 0.006 | 12 | 0.0 |
| Liners | Rollstock | | 282 | | 1 | 0.6200 | 0.219 | 0.282 | 0.062 | 0.044 | 1.050 | 0.040 | 0.018 | 29 | 1.1 |
| Paper pkg | Rollstock | | 290 | | 1 | 0.6880 | 0.254 | 0.290 | 0.074 | 0.044 | 1.050 | 0.053 | 0.030 | 40 | 1.5 |
| Poly pkg | Rollstock | | 290 | | 1 | 0.5700 | 0.254 | 0.290 | 0.074 | 0.044 | 1.050 | 0.044 | 0.030 | 40 | 1.2 |
| Insert | | | | | | 0.0238 | | | | | 1.030 | 0.025 | | | 0.7 |
| Carton | | | | | | 0.1381 | | | | | 1.030 | 0.142 | | | 3.9 |
| Shipper | | | | | | 0.0139 | | | | | 1.000 | 0.014 | | | 0.4 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.167 | | | 4.6 |
| Sub Total | | | | | | | | | | | Sub Total | 2.105 | | | 57.7 |
| Labor, OH, Profit | | | | | | | | | | | | 1.542 | | | 42.3 |
| Grand Total ...(duty not considered) | | | | | | | | | | | Total | 3.647 | | | #REF! |

Document ID: ... Scanned Official Document

**10 count - EUR**  Cost Model for CVT NXTGEN (25 x 30 cm) - Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | Material needed -one dressing QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 263 | | 1 | 6.9860 | 0.324 | 0.263 | 0.085 | 0.075 | 1.050 | 0.625 | 0.010 | 12 | 10.3 |
| Foam | Rollstock | | 230 | | 1 | 10.2955 | 0.254 | 0.230 | 0.058 | 0.046 | 1.050 | 0.632 | 0.013 | 22 | 10.4 |
| Binder | Rollstock | | 230 | | 1 | 2.6400 | 0.254 | 0.230 | 0.058 | 0.046 | 1.050 | 0.162 | 0.013 | 22 | 2.7 |
| Laminate toll | Toll | | 230 | | 1 | 0.0000 | 0.254 | 0.230 | 0.058 | 0.029 | 1.050 | 0.000 | 0.030 | 51 | 0.0 |
| Perforation toll | Toll | | 230 | | 1 | 0.0000 | 0.254 | 0.230 | 0.058 | 0.029 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 263 | | 1 | 15.0000 | 0.324 | 0.263 | 0.085 | 0.075 | 1.050 | 1.341 | 0.010 | 12 | 22.0 |
| Sacrificial liner | Rollstock | | 263 | | 1 | 0.0000 | 0.324 | 0.263 | 0.085 | 0.075 | 1.050 | 0.000 | 0.010 | 12 | 0.0 |
| Liners | Rollstock | | 310 | | 1 | 0.6200 | 0.324 | 0.310 | 0.100 | 0.075 | 1.050 | 0.065 | 0.025 | 25 | 1.1 |
| Paper pkg | Rollstock | | 396 | | 1 | 0.6880 | 0.295 | 0.396 | 0.117 | 0.075 | 1.050 | 0.084 | 0.042 | 36 | 1.4 |
| Poly pkg | Rollstock | | 406 | | 1 | 0.5700 | 0.295 | 0.406 | 0.120 | 0.075 | 1.050 | 0.072 | 0.045 | 37 | 1.2 |
| Insert | | | | | | 0.0112 | | | | | 1.030 | 0.012 | | | 0.2 |
| Carton | | | | | | 0.0872 | | | | | 1.030 | 0.090 | | | 1.5 |
| Shipper | | | | | | 0.0126 | | | | | 1.000 | 0.013 | | | 0.2 |
| Sterilization  - | | | | | | | | | | | 1.000 | 0.281 | | | 4.6 |
| Sub Total | | | | | | | | | | | Sub Total | 3.376 | | | 55.4 |
| Labor, OH, Profit | | | | | | | | | | | | 2.717 | | | 44.6 |
| **Grand Total ...(duty not considered)** | | | | | | | | | | Total | | 6.093 | | | 100.0 |

**5 count - EUR**  Cost Model for CVT NXTGEN (25 x 30 cm) - Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | Material needed -one dressing QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 263 | | 1 | 6.9860 | 0.324 | 0.263 | 0.085 | 0.075 | 1.050 | 0.625 | 0.010 | 12 | 9.5 |
| Foam | Rollstock | | 230 | | 1 | 10.2955 | 0.254 | 0.230 | 0.058 | 0.046 | 1.050 | 0.632 | 0.013 | 22 | 9.6 |
| Binder | Rollstock | | 230 | | 1 | 2.6400 | 0.254 | 0.230 | 0.058 | 0.046 | 1.050 | 0.162 | 0.013 | 22 | 2.5 |
| Laminate toll | Toll | | 230 | | 1 | 0.0000 | 0.254 | 0.230 | 0.058 | 0.029 | 1.050 | 0.000 | 0.030 | 51 | 0.0 |
| Perforation toll | Toll | | 230 | | 1 | 0.0000 | 0.254 | 0.230 | 0.058 | 0.029 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 263 | | 1 | 15.0000 | 0.324 | 0.263 | 0.085 | 0.075 | 1.050 | 1.341 | 0.010 | 12 | 20.4 |
| Sacrificial liner | Rollstock | | 263 | | 1 | 0.0000 | 0.324 | 0.263 | 0.085 | 0.075 | 1.050 | 0.000 | 0.010 | 12 | 0.0 |
| Liners | Rollstock | | 310 | | 1 | 0.6200 | 0.324 | 0.310 | 0.100 | 0.075 | 1.050 | 0.065 | 0.025 | 25 | 1.0 |
| Paper pkg | Rollstock | | 396 | | 1 | 0.6880 | 0.295 | 0.396 | 0.117 | 0.075 | 1.050 | 0.084 | 0.042 | 36 | 1.3 |
| Poly pkg | Rollstock | | 406 | | 1 | 0.5700 | 0.295 | 0.406 | 0.120 | 0.075 | 1.050 | 0.072 | 0.045 | 37 | 1.1 |
| Insert | | | | | | 0.0225 | | | | | 1.030 | 0.023 | | | 0.4 |
| Carton | | | | | | 0.1588 | | | | | 1.030 | 0.164 | | | 2.5 |
| Shipper | | | | | | 0.0181 | | | | | 1.000 | 0.018 | | | 0.3 |
| Sterilization  - | | | | | | | | | | | 1.000 | 0.322 | | | 4.9 |
| Sub Total | | | | | | | | | | | Sub Total | 3.507 | | | 53.3 |
| Labor, OH, Profit | | | | | | | | | | | | 3.067 | | | 46.7 |
| **Grand Total ...(duty not considered)** | | | | | | | | | | Total | | 6.574 | | | 100.0 |

**5 count - CEE**  Cost Model for CVT NXTGEN (25 x 30 cm) - Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | Material needed -one dressing QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 263 | | 1 | 6.9860 | 0.324 | 0.263 | 0.085 | 0.075 | 1.050 | 0.625 | 0.010 | 12 | 9.6 |
| Foam | Rollstock | | 230 | | 1 | 10.2955 | 0.254 | 0.230 | 0.058 | 0.046 | 1.050 | 0.632 | 0.013 | 22 | 9.7 |
| Binder | Rollstock | | 230 | | 1 | 2.6400 | 0.254 | 0.230 | 0.058 | 0.046 | 1.050 | 0.162 | 0.013 | 22 | 2.5 |
| Laminate toll | Toll | | 230 | | 1 | 0.0000 | 0.254 | 0.230 | 0.058 | 0.029 | 1.050 | 0.000 | 0.030 | 51 | 0.0 |
| Perforation toll | Toll | | 230 | | 1 | 0.0000 | 0.254 | 0.230 | 0.058 | 0.029 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 263 | | 1 | 15.0000 | 0.324 | 0.263 | 0.085 | 0.075 | 1.050 | 1.341 | 0.010 | 12 | 20.6 |
| Sacrificial liner | Rollstock | | 263 | | 1 | 0.0000 | 0.324 | 0.263 | 0.085 | 0.075 | 1.050 | 0.000 | 0.010 | 12 | 0.0 |
| Liners | Rollstock | | 310 | | 1 | 0.6200 | 0.324 | 0.310 | 0.100 | 0.075 | 1.050 | 0.065 | 0.025 | 25 | 1.0 |
| Paper pkg | Rollstock | | 396 | | 1 | 0.6880 | 0.295 | 0.396 | 0.117 | 0.075 | 1.050 | 0.084 | 0.042 | 36 | 1.3 |
| Poly pkg | Rollstock | | 406 | | 1 | 0.5700 | 0.295 | 0.406 | 0.120 | 0.075 | 1.050 | 0.072 | 0.045 | 37 | 1.1 |
| Insert | | | | | | 0.0225 | | | | | 1.030 | 0.023 | | | 0.4 |
| Carton | | | | | | 0.1588 | | | | | 1.030 | 0.164 | | | 2.5 |
| Shipper | | | | | | 0.0181 | | | | | 1.000 | 0.018 | | | 0.3 |
| Sterilization  - | | | | | | | | | | | 1.000 | 0.322 | | | 4.9 |
| Sub Total | | | | | | | | | | | Sub Total | 3.507 | | | 54.0 |
| Labor, OH, Profit | | | | | | | | | | | | 2.992 | | | 46.0 |
| **Grand Total ...(duty not considered)** | | | | | | | | | | Total | | 6.499 | | | 100.0 |

Confidential - Produced Pursuant...

**5 count - NAI**  **Cost Model for CVT NXTGEN (25 x 30 cm) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 263 | | 1 | 6.9860 | 0.324 | 0.263 | 0.085 | 0.075 | 1.050 | 0.625 | 0.010 | 12 | 10.x |
| Foam | Rollstock | | 230 | | 1 | 10.2955 | 0.254 | 0.230 | 0.058 | 0.046 | 1.050 | 0.632 | 0.013 | 22 | 10.x |
| Binder | Rollstock | | 230 | | 1 | 2.6400 | 0.254 | 0.230 | 0.058 | 0.046 | 1.050 | 0.162 | 0.013 | 22 | 2.6 |
| Laminate toll | Toll | | 230 | | 1 | 0.0000 | 0.254 | 0.230 | 0.058 | 0.029 | 1.050 | 0.000 | 0.030 | 51 | 0.0 |
| Perforation toll | Toll | | 230 | | 1 | 0.0000 | 0.254 | 0.230 | 0.058 | 0.029 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 263 | | 1 | 15.0000 | 0.324 | 0.263 | 0.085 | 0.075 | 1.050 | 1.341 | 0.010 | 12 | 21.4 |
| Sacrificial liner | Rollstock | | 263 | | 1 | 0.0000 | 0.324 | 0.263 | 0.085 | 0.075 | 1.050 | 0.000 | 0.010 | 12 | 0.0 |
| Liners | Rollstock | | 310 | | 1 | 0.6200 | 0.324 | 0.310 | 0.100 | 0.075 | 1.050 | 0.065 | 0.025 | 25 | 1.0 |
| Paper pkg | Rollstock | | 396 | | 1 | 0.6880 | 0.295 | 0.396 | 0.117 | 0.075 | 1.050 | 0.084 | 0.042 | 36 | 1.3 |
| Poly pkg | Rollstock | | 406 | | 1 | 0.5700 | 0.295 | 0.406 | 0.120 | 0.075 | 1.050 | 0.072 | 0.045 | 37 | 1.1 |
| Insert | | | | | | 0.0455 | | | | | | 0.047 | | | 0.7 |
| Carton | | | | | | 0.1588 | | | | | | 0.164 | | | 2.6 |
| Shipper | | | | | | 0.0181 | | | | | | 0.018 | | | 0.3 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.322 | | | 5.1 |
| Sub Total | | | | | | | | | | | Sub Total | 3.531 | | | 56.8 |
| Labor, OH, Profit | | | | | | | | | | | | 2.747 | | | 43.8 |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **6.278** | | | 100.0 |

**5 count - JP**  **Cost Model for CVT NXTGEN (25 x 30 cm) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 263 | | 1 | 6.9860 | 0.324 | 0.263 | 0.085 | 0.075 | 1.050 | 0.625 | 0.010 | 12 | 9.9 |
| Foam | Rollstock | | 230 | | 1 | 10.2955 | 0.254 | 0.230 | 0.058 | 0.046 | 1.050 | 0.632 | 0.013 | 22 | 10.0 |
| Binder | Rollstock | | 230 | | 1 | 2.6400 | 0.254 | 0.230 | 0.058 | 0.046 | 1.050 | 0.162 | 0.013 | 22 | 2.6 |
| Laminate toll | Toll | | 230 | | 1 | 0.0000 | 0.254 | 0.230 | 0.058 | 0.029 | 1.050 | 0.000 | 0.030 | 51 | 0.0 |
| Perforation toll | Toll | | 230 | | 1 | 0.0000 | 0.254 | 0.230 | 0.058 | 0.029 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 263 | | 1 | 15.0000 | 0.324 | 0.263 | 0.085 | 0.075 | 1.050 | 1.341 | 0.010 | 12 | 21.3 |
| Sacrificial liner | Rollstock | | 263 | | 1 | 0.0000 | 0.324 | 0.263 | 0.085 | 0.075 | 1.050 | 0.000 | 0.010 | 12 | 0.0 |
| Liners | Rollstock | | 310 | | 1 | 0.6200 | 0.324 | 0.310 | 0.100 | 0.075 | 1.050 | 0.065 | 0.025 | 25 | 1.0 |
| Paper pkg | Rollstock | | 396 | | 1 | 0.6880 | 0.295 | 0.396 | 0.117 | 0.075 | 1.050 | 0.084 | 0.042 | 36 | 1.3 |
| Poly pkg | Rollstock | | 406 | | 1 | 0.5700 | 0.295 | 0.406 | 0.120 | 0.075 | 1.050 | 0.072 | 0.045 | 37 | 1.1 |
| Insert | | | | | | 0.0238 | | | | | 1.030 | 0.025 | | | 0.4 |
| Carton | | | | | | 0.1588 | | | | | 1.030 | 0.164 | | | 2.6 |
| Shipper | | | | | | 0.0181 | | | | | 1.000 | 0.018 | | | 0.3 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.322 | | | 5.1 |
| Sub Total | | | | | | | | | | | Sub Total | 3.509 | | | 55.7 |
| Labor, OH, Profit | | | | | | | | | | | | 2.791 | | | 44.3 |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **6.300** | | | 100.0 |

Aquacel Scapa Pricing Model - Schedule 1 Part 2 25x30

Confidential Document

**10 count - EUR**   **Cost Model for CVT NXTGEN (Heel) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 155 | | 1 | 6.9860 | 0.208 | 0.155 | 0.032 | 0.025 | 1.050 | 0.236 | 0.007 | 22 | 11.0 |
| Foam | Rollstock | | 114 | | 1 | 10.2955 | 0.149 | 0.114 | 0.017 | 0.012 | 1.050 | 0.184 | 0.005 | 28 | 8.5 |
| Binder | Rollstock | | 114 | | 1 | 2.6400 | 0.149 | 0.114 | 0.017 | 0.012 | 1.050 | 0.047 | 0.005 | 28 | 2.2 |
| Laminate toll | Toll | | 114 | | 1 | 0.0000 | 0.149 | 0.114 | 0.017 | 0.012 | 1.050 | 0.000 | 0.005 | 28 | 0.0 |
| Perforation toll | Toll | | 114 | | 1 | 0.0000 | 0.149 | 0.114 | 0.017 | 0.012 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 155 | | 1 | 15.0000 | 0.208 | 0.155 | 0.032 | 0.025 | 1.050 | 0.508 | 0.007 | 22 | 23.5 |
| Sacrificial liner | Rollstock | | 155 | | 1 | 0.0000 | 0.208 | 0.155 | 0.032 | 0.025 | 1.050 | 0.000 | 0.007 | 22 | 0.0 |
| Liners | Rollstock | | 218 | | 1 | 0.6200 | 0.208 | 0.218 | 0.045 | 0.025 | 1.050 | 0.030 | 0.020 | 44 | 1.4 |
| Paper pkg | Rollstock | | 295 | | 1 | 0.6880 | 0.195 | 0.295 | 0.058 | 0.025 | 1.050 | 0.042 | 0.032 | 56 | 1.9 |
| Poly pkg | Rollstock | | 295 | | 1 | 0.5700 | 0.195 | 0.295 | 0.058 | 0.025 | 1.050 | 0.034 | 0.032 | 56 | 1.6 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0112 | | | | | 1.030 | 0.012 | | | 0.5 |
| Carton | | | | | | 0.0393 | | | | | 1.030 | 0.040 | | | 1.9 |
| Shipper | | | | | | 0.0089 | | | | | 1.000 | 0.009 | | | 0.4 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.101 | | | 4.7 |
| Sub Total | | | | | | | | | Sub Total | | | 1.243 | | | 57.6 |
| Labor, OH, Profit | | | | | | | | | | | | 0.915 | | | 42.4 |
| **Grand Total ...(duty not considered)** | | | | | | | | | **Total** | | | **2.158** | | | 100.0 |

**5 count - EUR**   **Cost Model for CVT NXTGEN (Heel) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 155 | | 1 | 6.9860 | 0.208 | 0.155 | 0.032 | 0.025 | 1.050 | 0.236 | 0.007 | 22 | 10.2 |
| Foam | Rollstock | | 114 | | 1 | 10.2955 | 0.149 | 0.114 | 0.017 | 0.012 | 1.050 | 0.184 | 0.005 | 28 | 7.8 |
| Binder | Rollstock | | 114 | | 1 | 2.6400 | 0.149 | 0.114 | 0.017 | 0.012 | 1.050 | 0.047 | 0.005 | 28 | 2.0 |
| Laminate toll | Toll | | 114 | | 1 | 0.0000 | 0.149 | 0.114 | 0.017 | 0.012 | 1.050 | 0.000 | 0.005 | 28 | 0.0 |
| Perforation toll | Toll | | 114 | | 1 | 0.0000 | 0.149 | 0.114 | 0.017 | 0.012 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 155 | | 1 | 15.0000 | 0.208 | 0.155 | 0.032 | 0.025 | 1.050 | 0.508 | 0.007 | 22 | 21.6 |
| Sacrificial liner | Rollstock | | 155 | | 1 | 0.0000 | 0.208 | 0.155 | 0.032 | 0.025 | 1.050 | 0.000 | 0.007 | 22 | 0.0 |
| Liners | Rollstock | | 218 | | 1 | 0.6200 | 0.208 | 0.218 | 0.045 | 0.025 | 1.050 | 0.030 | 0.020 | 44 | 1.3 |
| Paper pkg | Rollstock | | 295 | | 1 | 0.6880 | 0.195 | 0.295 | 0.058 | 0.025 | 1.050 | 0.042 | 0.032 | 56 | 1.8 |
| Poly pkg | Rollstock | | 295 | | 1 | 0.5700 | 0.195 | 0.295 | 0.058 | 0.025 | 1.050 | 0.034 | 0.032 | 56 | 1.5 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0225 | | | | | 1.030 | 0.023 | | | 1.0 |
| Carton | | | | | | 0.0786 | | | | | 1.030 | 0.081 | | | 3.4 |
| Shipper | | | | | | 0.0133 | | | | | 1.000 | 0.013 | | | 0.6 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.141 | | | 6.0 |
| Sub Total | | | | | | | | | Sub Total | | | 1.339 | | | 56.9 |
| Labor, OH, Profit | | | | | | | | | | | | 1.013 | | | 43.1 |
| **Grand Total ...(duty not considered)** | | | | | | | | | **Total** | | | **2.352** | | | 100.0 |

**5 count - NAI**   **Cost Model for CVT NXTGEN (Heel) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 155 | | 1 | 6.9860 | 0.208 | 0.155 | 0.032 | 0.025 | 1.050 | 0.236 | 0.007 | 22 | 9.5 |
| Foam | Rollstock | | 114 | | 1 | 10.2955 | 0.149 | 0.114 | 0.017 | 0.012 | 1.050 | 0.184 | 0.005 | 28 | 7.4 |
| Binder | Rollstock | | 114 | | 1 | 2.6400 | 0.149 | 0.114 | 0.017 | 0.012 | 1.050 | 0.047 | 0.005 | 28 | 1.9 |
| Laminate toll | Toll | | 114 | | 1 | 0.0000 | 0.149 | 0.114 | 0.017 | 0.012 | 1.050 | 0.000 | 0.005 | 28 | 0.0 |
| Perforation toll | Toll | | 114 | | 1 | 0.0000 | 0.149 | 0.114 | 0.017 | 0.012 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 155 | | 1 | 15.0000 | 0.208 | 0.155 | 0.032 | 0.025 | 1.050 | 0.508 | 0.007 | 22 | 20.3 |
| Sacrificial liner | Rollstock | | 155 | | 1 | 0.0000 | 0.208 | 0.155 | 0.032 | 0.025 | 1.050 | 0.000 | 0.007 | 22 | 0.0 |
| Liners | Rollstock | | 218 | | 1 | 0.6200 | 0.208 | 0.218 | 0.045 | 0.025 | 1.050 | 0.030 | 0.020 | 44 | 1.2 |
| Paper pkg | Rollstock | | 295 | | 1 | 0.6880 | 0.195 | 0.295 | 0.058 | 0.025 | 1.050 | 0.042 | 0.032 | 56 | 1.7 |
| Poly pkg | Rollstock | | 295 | | 1 | 0.5700 | 0.195 | 0.295 | 0.058 | 0.025 | 1.050 | 0.034 | 0.032 | 56 | 1.4 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0455 | | | | | 1.030 | 0.047 | | | 1.9 |
| Carton | | | | | | 0.1416 | | | | | 1.030 | 0.146 | | | 5.8 |
| Shipper | | | | | | 0.0133 | | | | | 1.000 | 0.013 | | | 0.5 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.141 | | | 5.6 |
| Sub Total | | | | | | | | | Sub Total | | | 1.427 | | | 57.1 |
| Labor, OH, Profit | | | | | | | | | | | | 1.072 | | | 42.9 |
| **Grand Total ...(duty not considered)** | | | | | | | | | **Total** | | | **2.499** | | | 100.0 |

**5 count - CEE** — Cost Model for CVT NXTGEN (Heel) - Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 155 | | 1 | 6.9860 | 0.208 | 0.155 | 0.032 | 0.025 | 1.050 | 0.236 | 0.007 | 22 | 9.5 |
| Foam | Rollstock | | 114 | | 1 | 10.2955 | 0.149 | 0.114 | 0.017 | 0.012 | 1.050 | 0.184 | 0.005 | 28 | 7.4 |
| Binder | Rollstock | | 114 | | 1 | 2.6400 | 0.149 | 0.114 | 0.017 | 0.012 | 1.050 | 0.047 | 0.005 | 28 | 1.9 |
| Laminate toll | Toll | | 114 | | 1 | 0.0000 | 0.149 | 0.114 | 0.017 | 0.012 | 1.050 | 0.000 | 0.005 | 28 | 0.0 |
| Perforation toll | Toll | | 114 | | 1 | 0.0000 | 0.149 | 0.114 | 0.017 | 0.012 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 155 | | 1 | 15.0000 | 0.208 | 0.155 | 0.032 | 0.025 | 1.050 | 0.508 | 0.007 | 22 | 20.5 |
| Sacrificial liner | Rollstock | | 155 | | 1 | 0.0000 | 0.208 | 0.155 | 0.032 | 0.025 | 1.050 | 0.000 | 0.007 | 22 | 0.0 |
| Liners | Rollstock | | 218 | | 1 | 0.6200 | 0.208 | 0.218 | 0.045 | 0.025 | 1.050 | 0.030 | 0.020 | 44 | 1.2 |
| Paper pkg | Rollstock | | 295 | | 1 | 0.6880 | 0.195 | 0.295 | 0.058 | 0.025 | 1.050 | 0.042 | 0.032 | 56 | 1.7 |
| Poly pkg | Rollstock | | 295 | | 1 | 0.5700 | 0.195 | 0.295 | 0.058 | 0.025 | 1.050 | 0.034 | 0.032 | 56 | 1.4 |
| Insert | | | | | | 0.0225 | | | | | 1.030 | 0.023 | | | 0.9 |
| Carton | | | | | | 0.1416 | | | | | 1.030 | 0.146 | | | 5.9 |
| Shipper | | | | | | 0.0133 | | | | | 1.000 | 0.013 | | | 0.5 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.141 | | | 5.7 |
| Sub Total | | | | | | | | | | | Sub Total | 1.404 | | | 56.6 |
| Labor, OH, Profit | | | | | | | | | | | | 1.075 | | | 43.4 |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **2.479** | | | 100.0 |

**5 count - JP** — Cost Model for CVT NXTGEN (Heel) - Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 155 | | 1 | 6.9860 | 0.208 | 0.155 | 0.032 | 0.025 | 1.050 | 0.236 | 0.007 | 22 | 9.2 |
| Foam | Rollstock | | 114 | | 1 | 10.2955 | 0.149 | 0.114 | 0.017 | 0.012 | 1.050 | 0.184 | 0.005 | 28 | 7.2 |
| Binder | Rollstock | | 114 | | 1 | 2.6400 | 0.149 | 0.114 | 0.017 | 0.012 | 1.050 | 0.047 | 0.005 | 28 | 1.8 |
| Laminate toll | Toll | | 114 | | 1 | 0.0000 | 0.149 | 0.114 | 0.017 | 0.012 | 1.050 | 0.000 | 0.005 | 28 | 0.0 |
| Perforation toll | Toll | | 114 | | 1 | 0.0000 | 0.149 | 0.114 | 0.017 | 0.012 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 155 | | 1 | 15.0000 | 0.208 | 0.155 | 0.032 | 0.025 | 1.050 | 0.508 | 0.007 | 22 | 19.9 |
| Sacrificial liner | Rollstock | | 155 | | 1 | 0.0000 | 0.208 | 0.155 | 0.032 | 0.025 | 1.050 | 0.000 | 0.007 | 22 | 0.0 |
| Liners | Rollstock | | 218 | | 1 | 0.6200 | 0.208 | 0.218 | 0.045 | 0.025 | 1.050 | 0.030 | 0.020 | 44 | 1.2 |
| Paper pkg | Rollstock | | 295 | | 1 | 0.6880 | 0.195 | 0.295 | 0.058 | 0.025 | 1.050 | 0.042 | 0.032 | 56 | 1.6 |
| Poly pkg | Rollstock | | 295 | | 1 | 0.5700 | 0.195 | 0.295 | 0.058 | 0.025 | 1.050 | 0.034 | 0.032 | 56 | 1.3 |
| Insert | | | | | | 0.0238 | | | | | 1.030 | 0.025 | | | 1.0 |
| Carton | | | | | | 0.1416 | | | | | 1.030 | 0.146 | | | 5.7 |
| Shipper | | | | | | 0.0133 | | | | | 1.000 | 0.013 | | | 0.5 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.141 | | | 5.5 |
| Sub Total | | | | | | | | | | | Sub Total | 1.405 | | | 54.9 |
| Labor, OH, Profit | | | | | | | | | | | | 1.152 | | | 45.1 |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **2.557** | | | 100.0 |

**3 count - ES** — Cost Model for CVT NXTGEN (Heel) - Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 155 | | 1 | 6.9860 | 0.208 | 0.155 | 0.032 | 0.025 | 1.050 | 0.236 | 0.007 | 22 | 8.6 |
| Foam | Rollstock | | 114 | | 1 | 10.2955 | 0.149 | 0.114 | 0.017 | 0.012 | 1.050 | 0.184 | 0.005 | 28 | 6.7 |
| Binder | Rollstock | | 114 | | 1 | 2.6400 | 0.149 | 0.114 | 0.017 | 0.012 | 1.050 | 0.047 | 0.005 | 28 | 1.7 |
| Laminate toll | Toll | | 114 | | 1 | 0.0000 | 0.149 | 0.114 | 0.017 | 0.012 | 1.050 | 0.000 | 0.005 | 28 | 0.0 |
| Perforation toll | Toll | | 114 | | 1 | 0.0000 | 0.149 | 0.114 | 0.017 | 0.012 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 155 | | 1 | 15.0000 | 0.208 | 0.155 | 0.032 | 0.025 | 1.050 | 0.508 | 0.007 | 22 | 18.4 |
| Sacrificial liner | Rollstock | | 155 | | 1 | 0.0000 | 0.208 | 0.155 | 0.032 | 0.025 | 1.050 | 0.000 | 0.007 | 22 | 0.0 |
| Liners | Rollstock | | 218 | | 1 | 0.6200 | 0.208 | 0.218 | 0.045 | 0.025 | 1.050 | 0.030 | 0.020 | 44 | 1.1 |
| Paper pkg | Rollstock | | 295 | | 1 | 0.6880 | 0.195 | 0.295 | 0.058 | 0.025 | 1.050 | 0.042 | 0.032 | 56 | 1.5 |
| Poly pkg | Rollstock | | 295 | | 1 | 0.5700 | 0.195 | 0.295 | 0.058 | 0.025 | 1.050 | 0.034 | 0.032 | 56 | 1.3 |
| Insert | | | | | | 0.0369 | | | | | 1.030 | 0.038 | | | 1.4 |
| Carton | | | | | | 0.2360 | | | | | 1.030 | 0.243 | | | 8.8 |
| Shipper | | | | | | 0.0221 | | | | | 1.000 | 0.022 | | | 0.8 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.234 | | | 8.5 |
| Sub Total | | | | | | | | | | | Sub Total | 1.618 | | | 58.8 |
| Labor, OH, Profit | | | | | | | | | | | | 1.135 | | | 41.2 |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **2.753** | | | 100.0 |

## Cost Model for CVT NXTGEN (Sacral) - Adhesive

### 10 count - EUR

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 230 | | 1 | 6.9860 | 0.178 | 0.230 | 0.041 | 0.034 | 1.050 | 0.300 | 0.007 | 17 | 11.9 |
| Foam | Rollstock | | 153 | | 1 | 10.2955 | 0.127 | 0.153 | 0.019 | 0.015 | 1.050 | 0.210 | 0.004 | 21 | 8.3 |
| Binder | Rollstock | | 153 | | 1 | 2.6400 | 0.127 | 0.153 | 0.019 | 0.015 | 1.050 | 0.054 | 0.004 | 21 | 2.1 |
| Laminate toll | Toll | | 153 | | 1 | 0.0000 | 0.127 | 0.153 | 0.019 | 0.015 | 1.050 | 0.000 | 0.004 | 21 | 0.0 |
| Perforation toll | Toll | | 153 | | 1 | 0.0000 | 0.127 | 0.153 | 0.019 | 0.015 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 230 | | 1 | 15.0000 | 0.178 | 0.230 | 0.041 | 0.034 | 1.050 | 0.644 | 0.007 | 17 | 25.6 |
| Sacrificial liner | Rollstock | | 230 | | 1 | 0.0000 | 0.178 | 0.230 | 0.041 | 0.034 | 1.050 | 0.000 | 0.007 | 17 | 0.0 |
| Liners | Rollstock | | 319 | | 1 | 0.6200 | 0.178 | 0.319 | 0.057 | 0.034 | 1.050 | 0.037 | 0.023 | 40 | 1.5 |
| Paper pkg | Rollstock | | 295 | | 1 | 0.6880 | 0.214 | 0.295 | 0.063 | 0.034 | 1.050 | 0.046 | 0.029 | 46 | 1.8 |
| Poly pkg | Rollstock | | 295 | | 1 | 0.5700 | 0.214 | 0.295 | 0.063 | 0.034 | 1.050 | 0.038 | 0.029 | 46 | 1.5 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0112 | | | | | 1.030 | 0.012 | | | 0.5 |
| Carton | | | | | | 0.0416 | | | | | 1.030 | 0.043 | | | 1.7 |
| Shipper | | | | | | 0.0076 | | | | | 1.000 | 0.008 | | | 0.3 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.121 | | | 4.8 |
| Sub Total | | | | | | | | | | | Sub Total | 1.511 | | | 60.0 |
| Labor, OH, Profit | | | | | | | | | | | | 1.008 | | | 40.0 |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **2.519** | | | **100.0** |

### 5 count - EUR

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 230 | | 1 | 6.9860 | 0.178 | 0.230 | 0.041 | 0.034 | 1.050 | 0.300 | 0.007 | 17 | 11.0 |
| Foam | Rollstock | | 153 | | 1 | 10.2955 | 0.127 | 0.153 | 0.019 | 0.015 | 1.050 | 0.210 | 0.004 | 21 | 7.7 |
| Binder | Rollstock | | 153 | | 1 | 2.6400 | 0.127 | 0.153 | 0.019 | 0.015 | 1.050 | 0.054 | 0.004 | 21 | 2.0 |
| Laminate toll | Toll | | 153 | | 1 | 0.0000 | 0.127 | 0.153 | 0.019 | 0.015 | 1.050 | 0.000 | 0.004 | 21 | 0.0 |
| Perforation toll | Toll | | 153 | | 1 | 0.0000 | 0.127 | 0.153 | 0.019 | 0.015 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 230 | | 1 | 15.0000 | 0.178 | 0.230 | 0.041 | 0.034 | 1.050 | 0.644 | 0.007 | 17 | 23.5 |
| Sacrificial liner | Rollstock | | 230 | | 1 | 0.0000 | 0.178 | 0.230 | 0.041 | 0.034 | 1.050 | 0.000 | 0.007 | 17 | 0.0 |
| Liners | Rollstock | | 319 | | 1 | 0.6200 | 0.178 | 0.319 | 0.057 | 0.034 | 1.050 | 0.037 | 0.023 | 40 | 1.3 |
| Paper pkg | Rollstock | | 295 | | 1 | 0.6880 | 0.214 | 0.295 | 0.063 | 0.034 | 1.050 | 0.046 | 0.029 | 46 | 1.7 |
| Poly pkg | Rollstock | | 295 | | 1 | 0.5700 | 0.214 | 0.295 | 0.063 | 0.034 | 1.050 | 0.038 | 0.029 | 46 | 1.4 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0225 | | | | | 1.030 | 0.023 | | | 0.8 |
| Carton | | | | | | 0.1608 | | | | | 1.030 | 0.166 | | | 6.0 |
| Shipper | | | | | | 0.0132 | | | | | 1.000 | 0.013 | | | 0.5 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.150 | | | 5.5 |
| Sub Total | | | | | | | | | | | Sub Total | 1.680 | | | 61.4 |
| Labor, OH, Profit | | | | | | | | | | | | 1.057 | | | 38.6 |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **2.737** | | | **100.0** |

### 5 count - NAI

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 230 | | 1 | 6.9860 | 0.178 | 0.230 | 0.041 | 0.034 | 1.050 | 0.300 | 0.007 | 17 | 11.2 |
| Foam | Rollstock | | 153 | | 1 | 10.2955 | 0.127 | 0.153 | 0.019 | 0.015 | 1.050 | 0.210 | 0.004 | 21 | 7.8 |
| Binder | Rollstock | | 153 | | 1 | 2.6400 | 0.127 | 0.153 | 0.019 | 0.015 | 1.050 | 0.054 | 0.004 | 21 | 2.0 |
| Laminate toll | Toll | | 153 | | 1 | 0.0000 | 0.127 | 0.153 | 0.019 | 0.015 | 1.050 | 0.000 | 0.004 | 21 | 0.0 |
| Perforation toll | Toll | | 153 | | 1 | 0.0000 | 0.127 | 0.153 | 0.019 | 0.015 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 230 | | 1 | 15.0000 | 0.178 | 0.230 | 0.041 | 0.034 | 1.050 | 0.644 | 0.007 | 17 | 24.0 |
| Sacrificial liner | Rollstock | | 230 | | 1 | 0.0000 | 0.178 | 0.230 | 0.041 | 0.034 | 1.050 | 0.000 | 0.007 | 17 | 0.0 |
| Liners | Rollstock | | 319 | | 1 | 0.6200 | 0.178 | 0.319 | 0.057 | 0.034 | 1.050 | 0.037 | 0.023 | 40 | 1.4 |
| Paper pkg | Rollstock | | 295 | | 1 | 0.6880 | 0.214 | 0.295 | 0.063 | 0.034 | 1.050 | 0.046 | 0.029 | 46 | 1.7 |
| Poly pkg | Rollstock | | 295 | | 1 | 0.5700 | 0.214 | 0.295 | 0.063 | 0.034 | 1.050 | 0.038 | 0.029 | 46 | 1.4 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0455 | | | | | 1.030 | 0.047 | | | 1.7 |
| Carton | | | | | | 0.0899 | | | | | 1.030 | 0.093 | | | 3.4 |
| Shipper | | | | | | 0.0132 | | | | | 1.000 | 0.013 | | | 0.5 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.150 | | | 5.6 |
| Sub Total | | | | | | | | | | | Sub Total | 1.631 | | | 60.7 |
| Labor, OH, Profit | | | | | | | | | | | | 1.057 | | | 39.3 |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **2.688** | | | **100.0** |

**5 count - CEE**  **Cost Model for CVT NXTGEN (Sacral) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | Material needed -one dressing QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 230 | | 1 | 6.9860 | 0.178 | 0.230 | 0.041 | 0.034 | 1.050 | 0.300 | 0.007 | 17 | 10.5 |
| Foam | Rollstock | | 153 | | 1 | 10.2955 | 0.127 | 0.153 | 0.019 | 0.015 | 1.050 | 0.210 | 0.004 | 21 | 7.4 |
| Binder | Rollstock | | 153 | | 1 | 2.6400 | 0.127 | 0.153 | 0.019 | 0.015 | 1.050 | 0.054 | 0.004 | 21 | 1.9 |
| Laminate toll | Toll | | 153 | | 1 | 0.0000 | 0.127 | 0.153 | 0.019 | 0.015 | 1.050 | 0.000 | 0.004 | 21 | 0.0 |
| Perforation toll | Toll | | 153 | | 1 | 0.0000 | 0.127 | 0.153 | 0.019 | 0.015 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 230 | | 1 | 15.0000 | 0.178 | 0.230 | 0.041 | 0.034 | 1.050 | 0.644 | 0.007 | 17 | 22.6 |
| Sacrificial liner | Rollstock | | 230 | | 1 | 0.0000 | 0.178 | 0.230 | 0.041 | 0.034 | 1.050 | 0.000 | 0.007 | 17 | 0.0 |
| Liners | Rollstock | | 319 | | 1 | 0.6200 | 0.178 | 0.319 | 0.057 | 0.034 | 1.050 | 0.037 | 0.023 | 40 | 1.3 |
| Paper pkg | Rollstock | | 295 | | 1 | 0.6880 | 0.214 | 0.295 | 0.063 | 0.034 | 1.050 | 0.046 | 0.029 | 46 | 1.6 |
| Poly pkg | Rollstock | | 295 | | 1 | 0.5700 | 0.214 | 0.295 | 0.063 | 0.034 | 1.050 | 0.038 | 0.029 | 46 | 1.3 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0224 | | | | | 1.030 | 0.023 | | | 0.8 |
| Carton | | | | | | 0.1608 | | | | | 1.030 | 0.166 | | | 5.8 |
| Shipper | | | | | | 0.0132 | | | | | 1.000 | 0.013 | | | 0.5 |
| | | | | | | | | | | | | | | | |
| Sterilization - | | | | | | | | | | | 1.000 | 0.150 | | | 5.3 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | Sub Total | | 1.680 | | | 59.0 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 1.166 | | | 41.0 |
| | | | | | | | | | | | | | | | |
| Grand Total ...(duty not considered) | | | | | | | | | | Total | | 2.846 | | | 100.0 |

**5 count - JP**  **Cost Model for CVT NXTGEN (Sacral) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | Material needed -one dressing QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 230 | | 1 | 6.9860 | 0.178 | 0.230 | 0.041 | 0.034 | 1.050 | 0.300 | 0.007 | 17 | 10.4 |
| Foam | Rollstock | | 153 | | 1 | 10.2955 | 0.127 | 0.153 | 0.019 | 0.015 | 1.050 | 0.210 | 0.004 | 21 | 7.3 |
| Binder | Rollstock | | 153 | | 1 | 2.6400 | 0.127 | 0.153 | 0.019 | 0.015 | 1.050 | 0.054 | 0.004 | 21 | 1.9 |
| Laminate toll | Toll | | 153 | | 1 | 0.0000 | 0.127 | 0.153 | 0.019 | 0.015 | 1.050 | 0.000 | 0.004 | 21 | 0.0 |
| Perforation toll | Toll | | 153 | | 1 | 0.0000 | 0.127 | 0.153 | 0.019 | 0.015 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 230 | | 1 | 15.0000 | 0.178 | 0.230 | 0.041 | 0.034 | 1.050 | 0.644 | 0.007 | 17 | 22.4 |
| Sacrificial liner | Rollstock | | 230 | | 1 | 0.0000 | 0.178 | 0.230 | 0.041 | 0.034 | 1.050 | 0.000 | 0.007 | 17 | 0.0 |
| Liners | Rollstock | | 319 | | 1 | 0.6200 | 0.178 | 0.319 | 0.057 | 0.034 | 1.050 | 0.037 | 0.023 | 40 | 1.3 |
| Paper pkg | Rollstock | | 295 | | 1 | 0.6880 | 0.214 | 0.295 | 0.063 | 0.034 | 1.050 | 0.046 | 0.029 | 46 | 1.6 |
| Poly pkg | Rollstock | | 295 | | 1 | 0.5700 | 0.214 | 0.295 | 0.063 | 0.034 | 1.050 | 0.038 | 0.029 | 46 | 1.3 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0238 | | | | | 1.030 | 0.025 | | | 0.9 |
| Carton | | | | | | 0.1608 | | | | | 1.030 | 0.166 | | | 5.8 |
| Shipper | | | | | | 0.0132 | | | | | 1.000 | 0.013 | | | 0.5 |
| | | | | | | | | | | | | | | | |
| Sterilization - | | | | | | | | | | | 1.000 | 0.150 | | | 5.2 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | Sub Total | | 1.682 | | | 58.4 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 1.197 | | | 41.6 |
| | | | | | | | | | | | | | | | |
| Grand Total ...(duty not considered) | | | | | | | | | | Total | | 2.879 | | | 100.0 |

**3 count - ES**  **Cost Model for CVT NXTGEN (Sacral) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | Material needed -one dressing QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 230 | | 1 | 6.9860 | 0.178 | 0.230 | 0.041 | 0.034 | 1.050 | 0.300 | 0.007 | 17 | 9.7 |
| Foam | Rollstock | | 153 | | 1 | 10.2955 | 0.127 | 0.153 | 0.019 | 0.015 | 1.050 | 0.210 | 0.004 | 21 | 6.8 |
| Binder | Rollstock | | 153 | | 1 | 2.6400 | 0.127 | 0.153 | 0.019 | 0.015 | 1.050 | 0.054 | 0.004 | 21 | 1.7 |
| Laminate toll | Toll | | 153 | | 1 | 0.0000 | 0.127 | 0.153 | 0.019 | 0.015 | 1.050 | 0.000 | 0.004 | 21 | 0.0 |
| Perforation toll | Toll | | 153 | | 1 | 0.0000 | 0.127 | 0.153 | 0.019 | 0.015 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 230 | | 1 | 15.0000 | 0.178 | 0.230 | 0.041 | 0.034 | 1.050 | 0.644 | 0.007 | 17 | 20.9 |
| Sacrificial liner | Rollstock | | 230 | | 1 | 0.0000 | 0.178 | 0.230 | 0.041 | 0.034 | 1.050 | 0.000 | 0.007 | 17 | 0.0 |
| Liners | Rollstock | | 319 | | 1 | 0.6200 | 0.178 | 0.319 | 0.057 | 0.034 | 1.050 | 0.037 | 0.023 | 40 | 1.2 |
| Paper pkg | Rollstock | | 295 | | 1 | 0.6880 | 0.214 | 0.295 | 0.063 | 0.034 | 1.050 | 0.046 | 0.029 | 46 | 1.5 |
| Poly pkg | Rollstock | | 295 | | 1 | 0.5700 | 0.214 | 0.295 | 0.063 | 0.034 | 1.050 | 0.038 | 0.029 | 46 | 1.2 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0369 | | | | | 1.030 | 0.038 | | | 1.2 |
| Carton | | | | | | 0.2530 | | | | | 1.030 | 0.261 | | | 8.4 |
| Shipper | | | | | | 0.0219 | | | | | 1.000 | 0.022 | | | 0.7 |
| | | | | | | | | | | | | | | | |
| Sterilization - | | | | | | | | | | | 1.000 | 0.250 | | | 8.1 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | Sub Total | | 1.899 | | | 61.5 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 1.187 | | | 38.5 |
| | | | | | | | | | | | | | | | |
| Grand Total ...(duty not considered) | | | | | | | | | | Total | | 3.086 | | | 100.0 |

Confidential V2 0000005

**5 count - NAI**  **Cost Model for CVT NXTGEN (Large Sacral) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 263 | | 1 | 6.9860 | 0.224 | 0.263 | 0.059 | 0.075 | 1.050 | 0.432 | -0.016 | -27 | 11.1 |
| Foam | Rollstock | | 230 | | 1 | 10.2955 | 0.146 | 0.230 | 0.034 | 0.046 | 1.050 | 0.363 | -0.012 | -36 | 9.3 |
| Binder | Rollstock | | 230 | | 1 | 2.6400 | 0.146 | 0.230 | 0.034 | 0.046 | 1.050 | 0.093 | -0.012 | -36 | 2.4 |
| Laminate toll | Toll | | 230 | | 1 | 0.0000 | 0.146 | 0.230 | 0.034 | 0.029 | 1.050 | 0.000 | 0.005 | 14 | 0.0 |
| Perforation toll | Toll | | 230 | | 1 | 0.0000 | 0.146 | 0.230 | 0.034 | 0.029 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 263 | | 1 | 15.0000 | 0.224 | 0.263 | 0.059 | 0.075 | 1.050 | 0.927 | -0.016 | -27 | 23.7 |
| Sacrificial liner | Rollstock | | 263 | | 1 | 0.0000 | 0.224 | 0.263 | 0.059 | 0.075 | 1.050 | 0.000 | -0.016 | -27 | 0.0 |
| Liners | Rollstock | | 341 | | 1 | 0.6200 | 0.224 | 0.341 | 0.076 | 0.075 | 1.050 | 0.050 | 0.001 | 2 | 1.3 |
| Paper pkg | Rollstock | | 330 | | 1 | 0.6880 | 0.295 | 0.330 | 0.097 | 0.075 | 1.050 | 0.070 | 0.022 | 23 | 1.8 |
| Poly pkg | Rollstock | | 335 | | 1 | 0.5700 | 0.295 | 0.335 | 0.099 | 0.075 | 1.050 | 0.059 | 0.024 | 24 | 1.5 |
| Insert | | | | | | 0.0455 | | | | | 1.030 | 0.047 | | | 1.2 |
| Carton | | | | | | 0.1588 | | | | | 1.030 | 0.164 | | | 4.2 |
| Shipper | | | | | | 0.0181 | | | | | 1.000 | 0.018 | | | 0.5 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.067 | | | 1.7 |
| Sub Total | | | | | | | | | | | Sub Total | 2.290 | | | 58.6 |
| Labor, OH, Profit | | | | | | | | | | | | 1.618 | | | 41.4 |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **3.908** | | | **100.0** |

**5 count - EUR**  **Cost Model for CVT NXTGEN (Large Sacral) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 263 | | 1 | 6.9860 | 0.224 | 0.263 | 0.059 | 0.075 | 1.050 | 0.432 | -0.016 | -27 | 10.2 |
| Foam | Rollstock | | 230 | | 1 | 10.2955 | 0.146 | 0.230 | 0.034 | 0.046 | 1.050 | 0.363 | -0.012 | -36 | 8.6 |
| Binder | Rollstock | | 230 | | 1 | 2.6400 | 0.146 | 0.230 | 0.034 | 0.046 | 1.050 | 0.093 | -0.012 | -36 | 2.2 |
| Laminate toll | Toll | | 230 | | 1 | 0.0000 | 0.146 | 0.230 | 0.034 | 0.029 | 1.050 | 0.000 | 0.005 | 14 | 0.0 |
| Perforation toll | Toll | | 230 | | 1 | 0.0000 | 0.146 | 0.230 | 0.034 | 0.029 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 263 | | 1 | 15.0000 | 0.224 | 0.263 | 0.059 | 0.075 | 1.050 | 0.927 | -0.016 | -27 | 21.8 |
| Sacrificial liner | Rollstock | | 263 | | 1 | 0.0000 | 0.224 | 0.263 | 0.059 | 0.075 | 1.050 | 0.000 | -0.016 | -27 | 0.0 |
| Liners | Rollstock | | 341 | | 1 | 0.6200 | 0.224 | 0.341 | 0.076 | 0.075 | 1.050 | 0.050 | 0.001 | 2 | 1.2 |
| Paper pkg | Rollstock | | 330 | | 1 | 0.6880 | 0.295 | 0.330 | 0.097 | 0.075 | 1.050 | 0.070 | 0.022 | 23 | 1.7 |
| Poly pkg | Rollstock | | 335 | | 1 | 0.5700 | 0.295 | 0.335 | 0.099 | 0.075 | 1.050 | 0.059 | 0.024 | 24 | 1.4 |
| Insert | | | | | | 0.0225 | | | | | 1.030 | 0.023 | | | 0.5 |
| Carton | | | | | | 0.1588 | | | | | 1.030 | 0.164 | | | 3.9 |
| Shipper | | | | | | 0.0181 | | | | | 1.000 | 0.018 | | | 0.4 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.322 | | | 7.6 |
| Sub Total | | | | | | | | | | | Sub Total | 2.521 | | | 59.3 |
| Labor, OH, Profit | | | | | | | | | | | | 1.720 | | | 40.6 |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **4.241** | | | **100.0** |

**10 count - NAI**  **Cost Model for CVT NXTGEN (Large Sacral) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 263 | | 1 | 6.9860 | 0.224 | 0.263 | 0.059 | 0.075 | 1.050 | 0.432 | -0.016 | -27 | 10.6 |
| Foam | Rollstock | | 230 | | 1 | 10.2955 | 0.146 | 0.230 | 0.034 | 0.046 | 1.050 | 0.363 | -0.012 | -36 | 8.9 |
| Binder | Rollstock | | 230 | | 1 | 2.6400 | 0.146 | 0.230 | 0.034 | 0.046 | 1.050 | 0.093 | -0.012 | -36 | 2.3 |
| Laminate toll | Toll | | 230 | | 1 | 0.0000 | 0.146 | 0.230 | 0.034 | 0.029 | 1.050 | 0.000 | 0.005 | 14 | 0.0 |
| Perforation toll | Toll | | 230 | | 1 | 0.0000 | 0.146 | 0.230 | 0.034 | 0.029 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 263 | | 1 | 15.0000 | 0.224 | 0.263 | 0.059 | 0.075 | 1.050 | 0.927 | -0.016 | -27 | 22.8 |
| Sacrificial liner | Rollstock | | 263 | | 1 | 0.0000 | 0.224 | 0.263 | 0.059 | 0.075 | 1.050 | 0.000 | -0.016 | -27 | 0.0 |
| Liners | Rollstock | | 341 | | 1 | 0.6200 | 0.224 | 0.341 | 0.076 | 0.075 | 1.050 | 0.050 | 0.001 | 2 | 1.2 |
| Paper pkg | Rollstock | | 330 | | 1 | 0.6880 | 0.295 | 0.330 | 0.097 | 0.075 | 1.050 | 0.070 | 0.022 | 23 | 1.7 |
| Poly pkg | Rollstock | | 335 | | 1 | 0.5700 | 0.295 | 0.335 | 0.099 | 0.075 | 1.050 | 0.059 | 0.024 | 24 | 1.5 |
| Insert | | | | | | 0.0112 | | | | | 1.030 | 0.012 | | | 0.3 |
| Carton | | | | | | 0.0872 | | | | | 1.030 | 0.090 | | | 2.2 |
| Shipper | | | | | | 0.0126 | | | | | 1.000 | 0.013 | | | 0.3 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.281 | | | 6.9 |
| Sub Total | | | | | | | | | | | Sub Total | 2.390 | | | 58.6 |
| Labor, OH, Profit | | | | | | | | | | | | 1.685 | | | 41.4 |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **4.075** | | | **100.0** |

**10 count - EUR** — **Cost Model for CVT NXTGEN (Large Sacral) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | Material needed -one dressing QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 263 | | 1 | 6.9860 | 0.224 | 0.263 | 0.059 | 0.075 | 1.050 | 0.432 | -0.016 | -27 | 11.0 |
| Foam | Rollstock | | 230 | | 1 | 10.2955 | 0.146 | 0.230 | 0.034 | 0.046 | 1.050 | 0.363 | -0.012 | -36 | 9.2 |
| Binder | Rollstock | | 230 | | 1 | 2.6400 | 0.146 | 0.230 | 0.034 | 0.046 | 1.050 | 0.093 | -0.012 | -36 | 2.4 |
| Laminate toll | Toll | | 230 | | 1 | 0.0000 | 0.146 | 0.230 | 0.034 | 0.029 | 1.050 | 0.000 | 0.005 | 14 | 0.0 |
| Perforation toll | Toll | | 230 | | 1 | 0.0000 | 0.146 | 0.230 | 0.034 | 0.029 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 263 | | 1 | 15.0000 | 0.224 | 0.263 | 0.059 | 0.075 | 1.050 | 0.927 | -0.016 | -27 | 23.6 |
| Sacrificial liner | Rollstock | | 263 | | 1 | 0.0000 | 0.224 | 0.263 | 0.059 | 0.075 | 1.050 | 0.000 | -0.016 | -27 | 0.0 |
| Liners | Rollstock | | 341 | | 1 | 0.6200 | 0.224 | 0.341 | 0.076 | 0.075 | 1.050 | 0.050 | 0.001 | 2 | 1.3 |
| Paper pkg | Rollstock | | 330 | | 1 | 0.6880 | 0.295 | 0.330 | 0.097 | 0.075 | 1.050 | 0.070 | 0.022 | 23 | 1.8 |
| Poly pkg | Rollstock | | 335 | | 1 | 0.5700 | 0.295 | 0.335 | 0.099 | 0.075 | 1.050 | 0.059 | 0.024 | 24 | 1.5 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0112 | | | | | 1.030 | 0.012 | | | 0.3 |
| Carton | | | | | | 0.0726 | | | | | 1.030 | 0.075 | | | 1.9 |
| Shipper | | | | | | 0.0126 | | | | | 1.000 | 0.013 | | | 0.3 |
| | | | | | | | | | | | | | | | |
| Sterilization  - | | | | | | | | | | | 1.000 | 0.281 | | | 7.2 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | Sub Total | | 2.375 | | | 60.4 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 1.554 | | | 39.6 |
| | | | | | | | | | | | | | | | |
| **Grand Total ...(duty not considered)** | | | | | | | | | | **Total** | | **3.929** | | | **100.0** |

**5 count - CEE** — **Cost Model for CVT NXTGEN (Large Sacral) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | Material needed -one dressing QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 263 | | 1 | 6.9860 | 0.224 | 0.263 | 0.059 | 0.075 | 1.050 | 0.432 | -0.016 | -27 | 10.1 |
| Foam | Rollstock | | 230 | | 1 | 10.2955 | 0.146 | 0.230 | 0.034 | 0.046 | 1.050 | 0.363 | -0.012 | -36 | 8.6 |
| Binder | Rollstock | | 230 | | 1 | 2.6400 | 0.146 | 0.230 | 0.034 | 0.046 | 1.050 | 0.093 | -0.012 | -36 | 2.2 |
| Laminate toll | Toll | | 230 | | 1 | 0.0000 | 0.146 | 0.230 | 0.034 | 0.029 | 1.050 | 0.000 | 0.005 | 14 | 0.0 |
| Perforation toll | Toll | | 230 | | 1 | 0.0000 | 0.146 | 0.230 | 0.034 | 0.029 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 263 | | 1 | 15.0000 | 0.224 | 0.263 | 0.059 | 0.075 | 1.050 | 0.927 | -0.016 | -27 | 21.9 |
| Sacrificial liner | Rollstock | | 263 | | 1 | 0.0000 | 0.224 | 0.263 | 0.059 | 0.075 | 1.050 | 0.000 | -0.016 | -27 | 0.0 |
| Liners | Rollstock | | 341 | | 1 | 0.6200 | 0.224 | 0.341 | 0.076 | 0.075 | 1.050 | 0.050 | 0.001 | 2 | 1.2 |
| Paper pkg | Rollstock | | 330 | | 1 | 0.6880 | 0.295 | 0.330 | 0.097 | 0.075 | 1.050 | 0.070 | 0.022 | 23 | 1.7 |
| Poly pkg | Rollstock | | 335 | | 1 | 0.5700 | 0.295 | 0.335 | 0.099 | 0.075 | 1.050 | 0.059 | 0.024 | 24 | 1.4 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0225 | | | | | 1.030 | 0.023 | | | 0.5 |
| Carton | | | | | | 0.1588 | | | | | 1.030 | 0.164 | | | 3.9 |
| Shipper | | | | | | 0.0181 | | | | | 1.000 | 0.018 | | | 0.4 |
| | | | | | | | | | | | | | | | |
| Sterilization  - | | | | | | | | | | | 1.000 | 0.322 | | | 7.6 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | Sub Total | | 2.521 | | | 59.4 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 1.720 | | | 40.6 |
| | | | | | | | | | | | | | | | |
| **Grand Total ...(duty not considered)** | | | | | | | | | | **Total** | | **4.241** | | | **100.0** |

This Document is Confidential and Proprietary.  CO-006546

## Cost Model for CVT NXTGEN (5 x 5 cm) - non Adhesive — 10 count - EUR

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 190 | | 3 | 6.9860 | 0.057 | 0.063 | 0.004 | 0.003 | 1.050 | 0.027 | 0.001 | 31 | 5.3 |
| Foam | Rollstock | | 190 | | 3 | 10.2955 | 0.057 | 0.063 | 0.004 | 0.003 | 1.050 | 0.039 | 0.001 | 31 | 7.8 |
| Binder | Rollstock | | 190 | | 3 | 2.6400 | 0.057 | 0.063 | 0.004 | 0.003 | 1.050 | 0.010 | 0.001 | 31 | 2.0 |
| Laminate toll | Toll | | 190 | | 3 | 0.0000 | 0.057 | 0.063 | 0.004 | 0.025 | 1.050 | 0.000 | -0.021 | -591 | 0.0 |
| Perforation toll | Toll | | 190 | | 3 | 0.0000 | 0.057 | 0.063 | 0.004 | 0.025 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0 | | 3 | 15.0000 | 0.000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | 0.000 | | 0.0 |
| Sacrificial liner | Rollstock | | 0 | | 3 | 0.0000 | 0.000 | 0.000 | 0.000 | 0.025 | 1.050 | 0.000 | -0.025 | | 0.0 |
| Liners | Rollstock | | 0 | | 3 | 0.6200 | 0.000 | 0.000 | 0.000 | 0.025 | 1.050 | 0.000 | -0.025 | | 0.0 |
| Paper pkg | Rollstock | | 232 | | 2 | 0.6880 | 0.094 | 0.116 | 0.011 | 0.025 | 1.050 | 0.008 | -0.014 | -129 | 1.6 |
| Poly pkg | Rollstock | | 242 | | 2 | 0.5700 | 0.094 | 0.121 | 0.011 | 0.025 | 1.050 | 0.007 | -0.014 | -120 | 1.4 |
| Insert | | | | | | 0.0112 | | | | | 1.030 | 0.012 | | | 2.3 |
| Carton | | | | | | 0.0587 | | | | | 1.030 | 0.060 | | | 12.1 |
| Shipper | | | | | | 0.0028 | | | | | 1.000 | 0.003 | | | 0.6 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.027 | | | 5.4 |
| Sub Total | | | | | | | | | | | Sub Total | 0.192 | | | 38.5 |
| Labor, OH, Profit | | | | | | | | | | | | 0.307 | | | 61.5 |
| Grand Total ...(duty not considered) | | | | | | | | | | | Total | 0.499 | | | 100.0 |

## Cost Model for CVT NXTGEN (5 x 5 cm) - non Adhesive — 10 count - NAI

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 190 | | 3 | 6.9860 | 0.057 | 0.063 | 0.004 | 0.003 | 1.050 | 0.027 | 0.001 | 31 | 5.0 |
| Foam | Rollstock | | 190 | | 3 | 10.2955 | 0.057 | 0.063 | 0.004 | 0.003 | 1.050 | 0.039 | 0.001 | 31 | 7.3 |
| Binder | Rollstock | | 190 | | 3 | 2.6400 | 0.057 | 0.063 | 0.004 | 0.003 | 1.050 | 0.010 | 0.001 | 31 | 1.9 |
| Laminate toll | Toll | | 190 | | 3 | 0.0000 | 0.057 | 0.063 | 0.004 | 0.025 | 1.050 | 0.000 | -0.021 | -591 | 0.0 |
| Perforation toll | Toll | | 190 | | 3 | 0.0000 | 0.057 | 0.063 | 0.004 | 0.025 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0 | | 3 | 15.0000 | 0.000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | 0.000 | | 0.0 |
| Sacrificial liner | Rollstock | | 0 | | 3 | 0.0000 | 0.000 | 0.000 | 0.000 | 0.025 | 1.050 | 0.000 | -0.025 | | 0.0 |
| Liners | Rollstock | | 0 | | 3 | 0.6200 | 0.000 | 0.000 | 0.000 | 0.025 | 1.050 | 0.000 | -0.025 | | 0.0 |
| Paper pkg | Rollstock | | 232 | | 2 | 0.6880 | 0.094 | 0.116 | 0.011 | 0.025 | 1.050 | 0.008 | -0.014 | -129 | 1.5 |
| Poly pkg | Rollstock | | 242 | | 2 | 0.5700 | 0.094 | 0.121 | 0.011 | 0.025 | 1.050 | 0.007 | -0.014 | -120 | 1.3 |
| Insert | | | | | | 0.0228 | | | | | 1.030 | 0.023 | | | 4.4 |
| Carton | | | | | | 0.0587 | | | | | 1.030 | 0.060 | | | 11.3 |
| Shipper | | | | | | 0.0028 | | | | | 1.000 | 0.003 | | | 0.5 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.027 | | | 5.0 |
| Sub Total | | | | | | | | | | | Sub Total | 0.204 | | | 38.2 |
| Labor, OH, Profit | | | | | | | | | | | | 0.330 | | | 61.8 |
| Grand Total ...(duty not considered) | | | | | | | | | | | Total | 0.534 | | | 100.0 |

## Cost Model for CVT NXTGEN (5 x 5 cm) - non Adhesive — 10 count - CEE

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 190 | | 3 | 6.9860 | 0.057 | 0.063 | 0.004 | 0.003 | 1.050 | 0.027 | 0.001 | 31 | 5.2 |
| Foam | Rollstock | | 190 | | 3 | 10.2955 | 0.057 | 0.063 | 0.004 | 0.003 | 1.050 | 0.039 | 0.001 | 31 | 7.7 |
| Binder | Rollstock | | 190 | | 3 | 2.6400 | 0.057 | 0.063 | 0.004 | 0.003 | 1.050 | 0.010 | 0.001 | 31 | 2.0 |
| Laminate toll | Toll | | 190 | | 3 | 0.0000 | 0.057 | 0.063 | 0.004 | 0.025 | 1.050 | 0.000 | -0.021 | -591 | 0.0 |
| Perforation toll | Toll | | 190 | | 3 | 0.0000 | 0.057 | 0.063 | 0.004 | 0.025 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0 | | 3 | 15.0000 | 0.000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | 0.000 | | 0.0 |
| Sacrificial liner | Rollstock | | 0 | | 3 | 0.0000 | 0.000 | 0.000 | 0.000 | 0.025 | 1.050 | 0.000 | -0.025 | | 0.0 |
| Liners | Rollstock | | 0 | | 3 | 0.6200 | 0.000 | 0.000 | 0.000 | 0.025 | 1.050 | 0.000 | -0.025 | | 0.0 |
| Paper pkg | Rollstock | | 232 | | 2 | 0.6880 | 0.094 | 0.116 | 0.011 | 0.025 | 1.050 | 0.008 | -0.014 | -129 | 1.5 |
| Poly pkg | Rollstock | | 242 | | 2 | 0.5700 | 0.094 | 0.121 | 0.011 | 0.025 | 1.050 | 0.007 | -0.014 | -120 | 1.3 |
| Insert | | | | | | 0.0112 | | | | | 1.030 | 0.012 | | | 2.3 |
| Carton | | | | | | 0.0587 | | | | | 1.030 | 0.060 | | | 11.8 |
| Shipper | | | | | | 0.0028 | | | | | 1.000 | 0.003 | | | 0.5 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.027 | | | 5.2 |
| Sub Total | | | | | | | | | | | Sub Total | 0.192 | | | 37.6 |
| Labor, OH, Profit | | | | | | | | | | | | 0.319 | | | 62.4 |
| Grand Total ...(duty not considered) | | | | | | | | | | | Total | 0.511 | | | 100.0 |

**10 count - JP**  — Cost Model for CVT NXTGEN (5 x 5 cm) - non Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | Material needed -one dressing QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 190 | | 3 | 6.9860 | 0.057 | 0.063 | 0.004 | 0.003 | 1.050 | 0.027 | 0.001 | 31 | 4.6 |
| Foam | Rollstock | | 190 | | 3 | 10.2955 | 0.057 | 0.063 | 0.004 | 0.003 | 1.050 | 0.039 | 0.001 | 31 | 6.8 |
| Binder | Rollstock | | 190 | | 3 | 2.6400 | 0.057 | 0.063 | 0.004 | 0.003 | 1.050 | 0.010 | 0.001 | 31 | 1.7 |
| Laminate toll | Toll | | 190 | | 3 | 0.0000 | 0.057 | 0.063 | 0.004 | 0.025 | 1.050 | 0.000 | -0.021 | -591 | 0.0 |
| Perforation toll | Toll | | 190 | | 3 | 0.0000 | 0.057 | 0.063 | 0.004 | 0.025 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0 | | 3 | 15.0000 | 0.000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | 0.000 | | 0.0 |
| Sacrificial liner | Rollstock | | 0 | | 3 | 0.0000 | 0.000 | 0.000 | 0.000 | 0.025 | 1.050 | 0.000 | -0.025 | | 0.0 |
| Liners | Rollstock | | 0 | | 3 | 0.6200 | 0.000 | 0.000 | 0.000 | 0.025 | 1.050 | 0.000 | -0.025 | | 0.0 |
| Paper pkg | Rollstock | | 232 | | 2 | 0.6880 | 0.094 | 0.116 | 0.011 | 0.025 | 1.050 | 0.008 | -0.014 | -129 | 1.4 |
| Poly pkg | Rollstock | | 242 | | 2 | 0.5700 | 0.094 | 0.121 | 0.011 | 0.025 | 1.050 | 0.007 | -0.014 | -120 | 1.2 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0119 | | | | | 1.030 | 0.012 | | | 2.1 |
| Carton | | | | | | 0.0587 | | | | | 1.030 | 0.060 | | | 10.5 |
| Shipper | | | | | | 0.0028 | | | | | 1.000 | 0.003 | | | 0.5 |
| Sterilization  - | | | | | | | | | | | 1.000 | 0.027 | | | 4.7 |
| Sub Total | | | | | | | | | | Sub Total | | 0.193 | | | 33.5 |
| Labor, OH, Profit | | | | | | | | | | | | 0.383 | | | 66.5 |
| **Grand Total ...(duty not considered)** | | | | | | | | | | **Total** | | **0.576** | | | 100.0 |

**3 count - ES**  — Cost Model for CVT NXTGEN (5 x 5 cm) - non Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | Material needed -one dressing QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 190 | | 3 | 6.9860 | 0.057 | 0.063 | 0.004 | 0.003 | 1.050 | 0.027 | 0.001 | 31 | 2.6 |
| Foam | Rollstock | | 190 | | 3 | 10.2955 | 0.057 | 0.063 | 0.004 | 0.003 | 1.050 | 0.039 | 0.001 | 31 | 3.8 |
| Binder | Rollstock | | 190 | | 3 | 2.6400 | 0.057 | 0.063 | 0.004 | 0.003 | 1.050 | 0.010 | 0.001 | 31 | 1.0 |
| Laminate toll | Toll | | 190 | | 3 | 0.0000 | 0.057 | 0.063 | 0.004 | 0.025 | 1.050 | 0.000 | -0.021 | -591 | 0.0 |
| Perforation toll | Toll | | 190 | | 3 | 0.0000 | 0.057 | 0.063 | 0.004 | 0.025 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0 | | 3 | 15.0000 | 0.000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | 0.000 | | 0.0 |
| Sacrificial liner | Rollstock | | 0 | | 3 | 0.0000 | 0.000 | 0.000 | 0.000 | 0.025 | 1.050 | 0.000 | -0.025 | | 0.0 |
| Liners | Rollstock | | 0 | | 3 | 0.6200 | 0.000 | 0.000 | 0.000 | 0.025 | 1.050 | 0.000 | -0.025 | | 0.0 |
| Paper pkg | Rollstock | | 232 | | 2 | 0.6880 | 0.094 | 0.116 | 0.011 | 0.025 | 1.050 | 0.008 | -0.014 | -129 | 0.8 |
| Poly pkg | Rollstock | | 242 | | 2 | 0.5700 | 0.094 | 0.121 | 0.011 | 0.025 | 1.050 | 0.007 | -0.014 | -120 | 0.7 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0375 | | | | | 1.030 | 0.039 | | | 3.7 |
| Carton | | | | | | 0.2290 | | | | | 1.030 | 0.236 | | | 22.7 |
| Shipper | | | | | | 0.0247 | | | | | 1.000 | 0.025 | | | 2.4 |
| Sterilization  - | | | | | | | | | | | 1.000 | 0.055 | | | 5.3 |
| Sub Total | | | | | | | | | | Sub Total | | 0.445 | | | 42.7 |
| Labor, OH, Profit | | | | | | | | | | | | 0.596 | | | 57.3 |
| **Grand Total ...(duty not considered)** | | | | | | | | | | **Total** | | **1.041** | | | 100.0 |

0.0375
0.229
0.0247

**16 count - FR**  — Cost Model for CVT NXTGEN (5 x 5 cm) - non Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | Material needed -one dressing QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 190 | | 3 | 6.9860 | 0.057 | 0.063 | 0.004 | 0.003 | 1.050 | 0.027 | 0.001 | 31 | 5.4 |
| Foam | Rollstock | | 190 | | 3 | 10.2955 | 0.057 | 0.063 | 0.004 | 0.003 | 1.050 | 0.039 | 0.001 | 31 | 8.0 |
| Binder | Rollstock | | 190 | | 3 | 2.6400 | 0.057 | 0.063 | 0.004 | 0.003 | 1.050 | 0.010 | 0.001 | 31 | 2.0 |
| Laminate toll | Toll | | 190 | | 3 | 0.0000 | 0.057 | 0.063 | 0.004 | 0.025 | 1.050 | 0.000 | -0.021 | -591 | 0.0 |
| Perforation toll | Toll | | 190 | | 3 | 0.0000 | 0.057 | 0.063 | 0.004 | 0.025 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0 | | 3 | 15.0000 | 0.000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | 0.000 | | 0.0 |
| Sacrificial liner | Rollstock | | 0 | | 3 | 0.0000 | 0.000 | 0.000 | 0.000 | 0.025 | 1.050 | 0.000 | -0.025 | | 0.0 |
| Liners | Rollstock | | 0 | | 3 | 0.6200 | 0.000 | 0.000 | 0.000 | 0.025 | 1.050 | 0.000 | -0.025 | | 0.0 |
| Paper pkg | Rollstock | | 232 | | 2 | 0.6880 | 0.094 | 0.116 | 0.011 | 0.025 | 1.050 | 0.008 | -0.014 | -129 | 1.6 |
| Poly pkg | Rollstock | | 242 | | 2 | 0.5700 | 0.094 | 0.121 | 0.011 | 0.025 | 1.050 | 0.007 | -0.014 | -120 | 1.4 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0070 | | | | | 1.030 | 0.007 | | | 1.5 |
| Carton | | | | | | 0.0378 | | | | | 1.030 | 0.039 | | | 7.9 |
| Shipper | | | | | | 0.0026 | | | | | 1.000 | 0.003 | | | 0.5 |
| Sterilization  - | | | | | | | | | | | 1.000 | 0.025 | | | 5.1 |
| Sub Total | | | | | | | | | | Sub Total | | 0.164 | | | 33.5 |
| Labor, OH, Profit | | | | | | | | | | | | 0.326 | | | 66.5 |
| **Grand Total ...(duty not considered)** | | | | | | | | | | **Total** | | **0.490** | | | 100.0 |

This Document is Confidential and Proprietary.  CO-006546

**10 count - EUR**  —  Cost Model for CVT NXTGEN (10 x 10 cm) - non Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 230 | | 2 | 6.9860 | 0.105 | 0.115 | 0.012 | 0.010 | 1.050 | 0.088 | 0.002 | 17 | 10.4 |
| Foam | Rollstock | | 230 | | 2 | 10.2955 | 0.105 | 0.115 | 0.012 | 0.010 | 1.050 | 0.130 | 0.002 | 17 | 15.4 |
| Binder | Rollstock | | 230 | | 2 | 2.6400 | 0.105 | 0.115 | 0.012 | 0.010 | 1.050 | 0.033 | 0.002 | 17 | 3.9 |
| Laminate toll | Toll | | 230 | | 2 | 0.0000 | 0.105 | 0.115 | 0.012 | 0.010 | 1.050 | 0.000 | 0.002 | 17 | 0.0 |
| Perforation toll | Toll | | 230 | | 2 | 0.0000 | 0.105 | 0.115 | 0.012 | 0.010 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0 | | 2 | 15.0000 | 0.000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | 0.000 | | 0.0 |
| Sacrificial liner | Rollstock | | 0 | | 2 | 0.0000 | 0.000 | 0.000 | 0.000 | 0.010 | 1.050 | 0.000 | -0.010 | | 0.0 |
| Liners | Rollstock | | 0 | | 2 | 0.6200 | 0.000 | 0.000 | 0.000 | 0.010 | 1.050 | 0.000 | -0.010 | | 0.0 |
| Paper pkg | Rollstock | | 340 | | 2 | 0.6880 | 0.144 | 0.170 | 0.024 | 0.010 | 1.050 | 0.018 | 0.014 | 59 | 2.1 |
| Poly pkg | Rollstock | | 350 | | 2 | 0.5700 | 0.144 | 0.175 | 0.025 | 0.010 | 1.050 | 0.015 | 0.015 | 60 | 1.8 |
| Insert | | | | | | 0.0112 | | | | | 1.030 | 0.012 | | | 1.4 |
| Carton | | | | | | 0.0369 | | | | | 1.030 | 0.038 | | | 4.5 |
| Shipper | | | | | | 0.0047 | | | | | 1.000 | 0.005 | | | 0.6 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.050 | | | 5.9 |
| Sub Total | | | | | | | | | | | Sub Total | 0.389 | | | 45.9 |
| Labor, OH, Profit | | | | | | | | | | | | 0.458 | | | 54 |
| Grand Total ...(duty not considered) | | | | | | | | | | | Total | 0.847 | | | 100 |

**10 count - NAI**  —  Cost Model for CVT NXTGEN (10 x 10 cm) - non Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 230 | | 2 | 6.9860 | 0.105 | 0.115 | 0.012 | 0.010 | 1.050 | 0.088 | 0.002 | 17 | 11.4 |
| Foam | Rollstock | | 230 | | 2 | 10.2955 | 0.105 | 0.115 | 0.012 | 0.010 | 1.050 | 0.130 | 0.002 | 17 | 16.8 |
| Binder | Rollstock | | 230 | | 2 | 2.6400 | 0.105 | 0.115 | 0.012 | 0.010 | 1.050 | 0.033 | 0.002 | 17 | 4.3 |
| Laminate toll | Toll | | 230 | | 2 | 0.0000 | 0.105 | 0.115 | 0.012 | 0.010 | 1.050 | 0.000 | 0.002 | 17 | 0.0 |
| Perforation toll | Toll | | 230 | | 2 | 0.0000 | 0.105 | 0.115 | 0.012 | 0.010 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0 | | 2 | 15.0000 | 0.000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | 0.000 | | 0.0 |
| Sacrificial liner | Rollstock | | 0 | | 2 | 0.0000 | 0.000 | 0.000 | 0.000 | 0.010 | 1.050 | 0.000 | -0.010 | | 0.0 |
| Liners | Rollstock | | 0 | | 2 | 0.6200 | 0.000 | 0.000 | 0.000 | 0.010 | 1.050 | 0.000 | -0.010 | | 0.0 |
| Paper pkg | Rollstock | | 340 | | 2 | 0.6880 | 0.144 | 0.170 | 0.024 | 0.010 | 1.050 | 0.018 | 0.014 | 59 | 2.3 |
| Poly pkg | Rollstock | | 350 | | 2 | 0.5700 | 0.144 | 0.175 | 0.025 | 0.010 | 1.050 | 0.015 | 0.015 | 60 | 1.9 |
| Insert | | | | | | 0.0228 | | | | | 1.030 | 0.023 | | | 3.0 |
| Carton | | | | | | 0.0369 | | | | | 1.030 | 0.038 | | | 4.9 |
| Shipper | | | | | | 0.0047 | | | | | 1.000 | 0.005 | | | 0.6 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.050 | | | 6.4 |
| Sub Total | | | | | | | | | | | Sub Total | 0.401 | | | 51.6 |
| Labor, OH, Profit | | | | | | | | | | | | 0.376 | | | 48.4 |
| Grand Total ...(duty not considered) | | | | | | | | | | | Total | 0.777 | | | 100.0 |

**10 count - CEE**  —  Cost Model for CVT NXTGEN (10 x 10 cm) - non Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 230 | | 2 | 6.9860 | 0.105 | 0.115 | 0.012 | 0.010 | 1.050 | 0.088 | 0.002 | 17 | 10.8 |
| Foam | Rollstock | | 230 | | 2 | 10.2955 | 0.105 | 0.115 | 0.012 | 0.010 | 1.050 | 0.130 | 0.002 | 17 | 15.9 |
| Binder | Rollstock | | 230 | | 2 | 2.6400 | 0.105 | 0.115 | 0.012 | 0.010 | 1.050 | 0.033 | 0.002 | 17 | 4.1 |
| Laminate toll | Toll | | 230 | | 2 | 0.0000 | 0.105 | 0.115 | 0.012 | 0.010 | 1.050 | 0.000 | 0.002 | 17 | 0.0 |
| Perforation toll | Toll | | 230 | | 2 | 0.0000 | 0.105 | 0.115 | 0.012 | 0.010 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0 | | 2 | 15.0000 | 0.000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | 0.000 | | 0.0 |
| Sacrificial liner | Rollstock | | 0 | | 2 | 0.0000 | 0.000 | 0.000 | 0.000 | 0.010 | 1.050 | 0.000 | -0.010 | | 0.0 |
| Liners | Rollstock | | 0 | | 2 | 0.6200 | 0.000 | 0.000 | 0.000 | 0.010 | 1.050 | 0.000 | -0.010 | | 0.0 |
| Paper pkg | Rollstock | | 340 | | 2 | 0.6880 | 0.144 | 0.170 | 0.024 | 0.010 | 1.050 | 0.018 | 0.014 | 59 | 2.2 |
| Poly pkg | Rollstock | | 350 | | 2 | 0.5700 | 0.144 | 0.175 | 0.025 | 0.010 | 1.050 | 0.015 | 0.015 | 60 | 1.8 |
| Insert | | | | | | 0.0112 | | | | | 1.030 | 0.012 | | | 1.4 |
| Carton | | | | | | 0.0789 | | | | | 1.030 | 0.081 | | | 9.9 |
| Shipper | | | | | | 0.0047 | | | | | 1.000 | 0.005 | | | 0.6 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.050 | | | 6.1 |
| Sub Total | | | | | | | | | | | Sub Total | 0.432 | | | 52.9 |
| Labor, OH, Profit | | | | | | | | | | | | 0.385 | | | 47.1 |
| Grand Total ...(duty not considered) | | | | | | | | | | | Total | 0.817 | | | 100.0 |

Confidential

## 10 count - JP — Cost Model for CVT NXTGEN (10 x 10 cm) - non Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 230 | | 2 | 6.9860 | 0.105 | 0.115 | 0.012 | 0.010 | 1.050 | 0.088 | 0.002 | 17 | 9.7 |
| Foam | Rollstock | | 230 | | 2 | 10.2955 | 0.105 | 0.115 | 0.012 | 0.010 | 1.050 | 0.130 | 0.002 | 17 | 14.3 |
| Binder | Rollstock | | 230 | | 2 | 2.6400 | 0.105 | 0.115 | 0.012 | 0.010 | 1.050 | 0.033 | 0.002 | 17 | 3.7 |
| Laminate toll | Toll | | 230 | | 2 | 0.0000 | 0.105 | 0.115 | 0.012 | 0.010 | 1.050 | 0.000 | 0.002 | 17 | 0.0 |
| Perforation toll | Toll | | 230 | | 2 | 0.0000 | 0.105 | 0.115 | 0.012 | 0.010 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0 | | 2 | 15.0000 | 0.000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | 0.000 | | 0.0 |
| Sacrificial liner | Rollstock | | 0 | | 2 | 0.0000 | 0.000 | 0.000 | 0.000 | 0.010 | 1.050 | 0.000 | -0.010 | | 0.0 |
| Liners | Rollstock | | 0 | | 2 | 0.6200 | 0.000 | 0.000 | 0.000 | 0.010 | 1.050 | 0.000 | -0.010 | | 0.0 |
| Paper pkg | Rollstock | | 340 | | 2 | 0.6880 | 0.144 | 0.170 | 0.024 | 0.010 | 1.050 | 0.018 | 0.014 | 59 | 1.9 |
| Poly pkg | Rollstock | | 350 | | 2 | 0.5700 | 0.144 | 0.175 | 0.025 | 0.010 | 1.050 | 0.015 | 0.015 | 60 | 1.7 |
| Insert | | | | | | 0.0119 | | | | | 1.030 | 0.012 | | | 1.4 |
| Carton | | | | | | 0.0784 | | | | | 1.030 | 0.081 | | | 8.9 |
| Shipper | | | | | | 0.0047 | | | | | 1.000 | 0.005 | | | 0.5 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.050 | | | 5.5 |
| Sub Total | | | | | | | | | | Sub Total | | 0.433 | | | 47.6 |
| Labor, OH, Profit | | | | | | | | | | | | 0.476 | | | 52.4 |
| **Grand Total ...(duty not considered)** | | | | | | | | | | **Total** | | **0.909** | | | 100.0 |

## 3 count - ES — Cost Model for CVT NXTGEN (10 x 10 cm) - non Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 230 | | 2 | 6.9860 | 0.105 | 0.115 | 0.012 | 0.010 | 1.050 | 0.088 | 0.002 | 17 | 6.3 |
| Foam | Rollstock | | 230 | | 2 | 10.2955 | 0.105 | 0.115 | 0.012 | 0.010 | 1.050 | 0.130 | 0.002 | 17 | 9.3 |
| Binder | Rollstock | | 230 | | 2 | 2.6400 | 0.105 | 0.115 | 0.012 | 0.010 | 1.050 | 0.033 | 0.002 | 17 | 2.4 |
| Laminate toll | Toll | | 230 | | 2 | 0.0000 | 0.105 | 0.115 | 0.012 | 0.010 | 1.050 | 0.000 | 0.002 | 17 | 0.0 |
| Perforation toll | Toll | | 230 | | 2 | 0.0000 | 0.105 | 0.115 | 0.012 | 0.010 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0 | | 2 | 15.0000 | 0.000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | 0.000 | | 0.0 |
| Sacrificial liner | Rollstock | | 0 | | 2 | 0.0000 | 0.000 | 0.000 | 0.000 | 0.010 | 1.050 | 0.000 | -0.010 | | 0.0 |
| Liners | Rollstock | | 0 | | 2 | 0.6200 | 0.000 | 0.000 | 0.000 | 0.010 | 1.050 | 0.000 | -0.010 | | 0.0 |
| Paper pkg | Rollstock | | 340 | | 2 | 0.6880 | 0.144 | 0.170 | 0.024 | 0.010 | 1.050 | 0.018 | 0.014 | 59 | 1.3 |
| Poly pkg | Rollstock | | 350 | | 2 | 0.5700 | 0.144 | 0.175 | 0.025 | 0.010 | 1.050 | 0.015 | 0.015 | 60 | 1.1 |
| Insert | | | | | | 0.0369 | | | | | 1.030 | 0.038 | | | 2.7 |
| Carton | | | | | | 0.2530 | | | | | 1.030 | 0.261 | | | 18.6 |
| Shipper | | | | | | 0.0104 | | | | | 1.000 | 0.010 | | | 0.7 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.104 | | | 7.4 |
| Sub Total | | | | | | | | | | Sub Total | | 0.698 | | | 49.9 |
| Labor, OH, Profit | | | | | | | | | | | | 0.701 | | | 50.1 |
| **Grand Total ...(duty not considered)** | | | | | | | | | | **Total** | | **1.399** | | | 100.0 |

## 16 count - FR — Cost Model for CVT NXTGEN (10 x 10 cm) - non Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 230 | | 2 | 6.9860 | 0.105 | 0.115 | 0.012 | 0.010 | 1.050 | 0.088 | 0.002 | 17 | 11.2 |
| Foam | Rollstock | | 230 | | 2 | 10.2955 | 0.105 | 0.115 | 0.012 | 0.010 | 1.050 | 0.130 | 0.002 | 17 | 16.4 |
| Binder | Rollstock | | 230 | | 2 | 2.6400 | 0.105 | 0.115 | 0.012 | 0.010 | 1.050 | 0.033 | 0.002 | 17 | 4.2 |
| Laminate toll | Toll | | 230 | | 2 | 0.0000 | 0.105 | 0.115 | 0.012 | 0.010 | 1.050 | 0.000 | 0.002 | 17 | 0.0 |
| Perforation toll | Toll | | 230 | | 2 | 0.0000 | 0.105 | 0.115 | 0.012 | 0.010 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0 | | 2 | 15.0000 | 0.000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | 0.000 | | 0.0 |
| Sacrificial liner | Rollstock | | 0 | | 2 | 0.0000 | 0.000 | 0.000 | 0.000 | 0.010 | 1.050 | 0.000 | -0.010 | | 0.0 |
| Liners | Rollstock | | 0 | | 2 | 0.6200 | 0.000 | 0.000 | 0.000 | 0.010 | 1.050 | 0.000 | -0.010 | | 0.0 |
| Paper pkg | Rollstock | | 340 | | 2 | 0.6880 | 0.144 | 0.170 | 0.024 | 0.010 | 1.050 | 0.018 | 0.014 | 59 | 2.2 |
| Poly pkg | Rollstock | | 350 | | 2 | 0.5700 | 0.144 | 0.175 | 0.025 | 0.010 | 1.050 | 0.015 | 0.015 | 60 | 1.9 |
| Insert | | | | | | 0.0070 | | | | | 1.030 | 0.007 | | | 0.9 |
| Carton | | | | | | 0.0570 | | | | | 1.030 | 0.059 | | | 7.4 |
| Shipper | | | | | | 0.0047 | | | | | 1.000 | 0.005 | | | 0.6 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.047 | | | 5.9 |
| Sub Total | | | | | | | | | | Sub Total | | 0.402 | | | 50.8 |
| Labor, OH, Profit | | | | | | | | | | | | 0.390 | | | 49.2 |
| **Grand Total ...(duty not considered)** | | | | | | | | | | **Total** | | **0.792** | | | 100.0 |

Highly Confidential - Subject to Protective Order

This Document is Confidential and Proprietary. CO-006546

**16 count - FR**  **Cost Model for CVT NXTGEN (12.5 x 12.5 cm) - non Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | est Cost $/M2 | Material needed -one dressing | | | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | | | | | | |
| PU film | Rollstock | | | | 6.9860 | 0.132 | 0.156 | 0.021 | 0.016 | 1.050 | 0.151 | 0.005 | 24 | 14.2 |
| Foam | Rollstock | | | | 10.2955 | 0.132 | 0.156 | 0.021 | 0.016 | 1.050 | 0.223 | 0.005 | 24 | 20.9 |
| Binder | Rollstock | | | | 2.6400 | 0.132 | 0.156 | 0.021 | 0.016 | 1.050 | 0.057 | 0.005 | 24 | 5.4 |
| Laminate toll | Toll | | | | 0.0000 | 0.132 | 0.156 | 0.021 | 0.016 | 1.050 | 0.000 | 0.005 | 24 | 0.0 |
| Perforation toll | Toll | | | | 0.0000 | 0.132 | 0.156 | 0.021 | 0.016 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | | | 15.0000 | 0.000 | 0.000 | 0.000 | 0.016 | 1.050 | 0.000 | -0.016 | | 0.0 |
| Liners | Rollstock | | | | 0.6200 | 0.000 | 0.000 | 0.000 | 0.016 | 1.050 | 0.000 | -0.016 | | 0.0 |
| Paper pkg | Rollstock | | | | 0.6880 | 0.170 | 0.210 | 0.036 | 0.016 | 1.050 | 0.026 | 0.020 | 56 | 2.4 |
| Poly pkg | Rollstock | | | | 0.5700 | 0.170 | 0.210 | 0.036 | 0.016 | 1.050 | 0.021 | 0.020 | 56 | 2.0 |
| | | | | | | | | | | | | | | |
| Insert | | | | | 0.0070 | | | | | 1.030 | 0.007 | | | 0.7 |
| Carton | | | | | 0.0237 | | | | | 1.030 | 0.024 | | | 2.3 |
| Shipper | | | | | 0.0051 | | | | | 1.000 | 0.005 | | | 0.5 |
| | | | | | | | | | | | | | | |
| Sterilization  - | | | | | | | | | | 1.000 | 0.070 | | | 6.6 |
| | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | Sub Total | | 0.585 | | | 54.9 |
| | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | 0.481 | | | 45.1 |
| | | | | | | | | | | | | | | |
| **Grand Total ...(duty not considered)** | | | | | | | | | **Total** | | **1.066** | | | 100.0 |

16 count - FR    **Cost Model for CVT NXTGEN (12.5 x 12.5 cm) - non Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Material needed -one dressing | | | | | | | | |
| PU film | Rollstock | | 270 | | 2 | 6.9860 | 0.132 | 0.135 | 0.018 | 0.016 | 1.050 | 0.130 | 0.002 | 12 | 13.1 |
| Foam | Rollstock | | 270 | | 2 | 10.2955 | 0.132 | 0.135 | 0.018 | 0.016 | 1.050 | 0.192 | 0.002 | 12 | 19.4 |
| Binder | Rollstock | | 270 | | 2 | 2.6400 | 0.132 | 0.135 | 0.018 | 0.016 | 1.050 | 0.049 | 0.002 | 12 | 5.0 |
| Laminate toll | Toll | | 270 | | 2 | 0.0000 | 0.132 | 0.135 | 0.018 | 0.016 | 1.050 | 0.000 | 0.002 | 12 | 0.0 |
| Perforation toll | Toll | | 270 | | 2 | 0.0000 | 0.132 | 0.135 | 0.018 | 0.016 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0 | | 2 | 15.0000 | 0.000 | 0.000 | 0.000 | 0.016 | 1.050 | 0.000 | -0.016 | | 0.0 |
| Sacrificial liner | Rollstock | | 0 | | 2 | 0.0000 | 0.000 | 0.000 | 0.000 | 0.016 | 1.050 | 0.000 | -0.016 | | 0.0 |
| Liners | Rollstock | | 0 | | 2 | 0.6200 | 0.000 | 0.000 | 0.000 | 0.016 | 1.050 | 0.000 | -0.016 | | 0.0 |
| Paper pkg | Rollstock | | 396 | | 2 | 0.6880 | 0.169 | 0.198 | 0.033 | 0.016 | 1.050 | 0.024 | 0.018 | 53 | 2.4 |
| Poly pkg | Rollstock | | 406 | | 2 | 0.5700 | 0.169 | 0.203 | 0.034 | 0.016 | 1.050 | 0.021 | 0.019 | 54 | 2.1 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0070 | | | | | 1.030 | 0.007 | | | 0.7 |
| Carton | | | | | | 0.0237 | | | | | 1.030 | 0.024 | | | 2.5 |
| Shipper | | | | | | 0.0051 | | | | | 1.000 | 0.005 | | | 0.5 |
| | | | | | | | | | | | | | | | |
| Sterilization  - | | | | | | | | | | | 1.000 | 0.070 | | | 7.1 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | Sub Total | | 0.524 | | | 52.8 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 0.469 | | | 47.2 |
| | | | | | | | | | | | | | | | |
| **Grand Total ...(duty not considered)** | | | | | | | | | | **Total** | | **0.993** | | | 100.0 |

The Document is Confidential and Proprietary. CO-006546

**10 count - EUR** — Cost Model for CVT NXTGEN (15 x 15 cm) - non Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 190 | | 1 | 6.9860 | 0.157 | 0.190 | 0.030 | 0.023 | 1.050 | 0.219 | 0.007 | 25 | 12.5 |
| Foam | Rollstock | | 190 | | 1 | 10.2955 | 0.157 | 0.190 | 0.030 | 0.023 | 1.050 | 0.323 | 0.007 | 25 | 18.4 |
| Binder | Rollstock | | 190 | | 1 | 2.6400 | 0.157 | 0.190 | 0.030 | 0.023 | 1.050 | 0.083 | 0.007 | 25 | 4.7 |
| Laminate toll | | | 190 | | 1 | 0.0000 | 0.157 | 0.190 | 0.030 | 0.023 | 1.050 | 0.000 | 0.007 | 25 | 0.0 |
| Perforation toll | Toll | | 190 | | 1 | 0.0000 | 0.157 | 0.190 | 0.030 | 0.023 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0 | | 1 | 15.0000 | 0.000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | 0.000 | | 0.0 |
| Sacrificial liner | Rollstock | | 0 | | 1 | 0.0000 | 0.000 | 0.000 | 0.000 | 0.023 | 1.050 | 0.000 | -0.023 | | 0.0 |
| Liners | Rollstock | | 0 | | 1 | 0.6200 | 0.000 | 0.000 | 0.000 | 0.023 | 1.050 | 0.000 | -0.023 | | 0.0 |
| Paper pkg | Rollstock | | 232 | | 1 | 0.6880 | 0.195 | 0.232 | 0.045 | 0.023 | 1.050 | 0.033 | 0.023 | 50 | 1.9 |
| Poly pkg | Rollstock | | 242 | | 1 | 0.5700 | 0.195 | 0.242 | 0.047 | 0.023 | 1.050 | 0.028 | 0.025 | 52 | 1.6 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0112 | | | | | 1.030 | 0.012 | | | 0.7 |
| Carton | | | | | | 0.0875 | | | | | 1.030 | 0.090 | | | 5.1 |
| Shipper | | | | | | 0.0073 | | | | | 1.000 | 0.007 | | | 0.4 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.084 | | | 4.8 |
| Sub Total | | | | | | | | | | | Sub Total | 0.879 | | | 50.0 |
| Labor, OH, Profit | | | | | | | | | | | | 0.880 | | | 50.0 |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **1.759** | | | 100.0 |

**3 count - ES** — Cost Model for CVT NXTGEN (15 x 15 cm) - non Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 190 | | 1 | 6.9860 | 0.157 | 0.190 | 0.030 | 0.023 | 1.050 | 0.219 | 0.007 | 25 | 9.3 |
| Foam | Rollstock | | 190 | | 1 | 10.2955 | 0.157 | 0.190 | 0.030 | 0.023 | 1.050 | 0.323 | 0.007 | 25 | 13.7 |
| Binder | Rollstock | | 190 | | 1 | 2.6400 | 0.157 | 0.190 | 0.030 | 0.023 | 1.050 | 0.083 | 0.007 | 25 | 3.5 |
| Laminate toll | | | 190 | | 1 | 0.0000 | 0.157 | 0.190 | 0.030 | 0.023 | 1.050 | 0.000 | 0.007 | 25 | 0.0 |
| Perforation toll | Toll | | 190 | | 1 | 0.0000 | 0.157 | 0.190 | 0.030 | 0.023 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0 | | 1 | 15.0000 | 0.000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | 0.000 | | 0.0 |
| Sacrificial liner | Rollstock | | 0 | | 1 | 0.0000 | 0.000 | 0.000 | 0.000 | 0.023 | 1.050 | 0.000 | -0.023 | | 0.0 |
| Liners | Rollstock | | 0 | | 1 | 0.6200 | 0.000 | 0.000 | 0.000 | 0.023 | 1.050 | 0.000 | -0.023 | | 0.0 |
| Paper pkg | Rollstock | | 232 | | 1 | 0.6880 | 0.195 | 0.232 | 0.045 | 0.023 | 1.050 | 0.033 | 0.023 | 50 | 1.4 |
| Poly pkg | Rollstock | | 242 | | 1 | 0.5700 | 0.195 | 0.242 | 0.047 | 0.023 | 1.050 | 0.028 | 0.025 | 52 | 1.2 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0369 | | | | | 1.030 | 0.038 | | | 1.6 |
| Carton | | | | | | 0.2360 | | | | | 1.030 | 0.243 | | | 10.3 |
| Shipper | | | | | | 0.0185 | | | | | 1.000 | 0.018 | | | 0.8 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.234 | | | 9.9 |
| Sub Total | | | | | | | | | | | Sub Total | 1.220 | | | 51.6 |
| Labor, OH, Profit | | | | | | | | | | | | 1.145 | | | 48.4 |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **2.365** | | | 100.0 |

**5 count - EUR** — Cost Model for CVT NXTGEN (15 x 15 cm) - non Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 190 | | 1 | 6.9860 | 0.157 | 0.190 | 0.030 | 0.023 | 1.050 | 0.219 | 0.007 | 25 | 12.0 |
| Foam | Rollstock | | 190 | | 1 | 10.2955 | 0.157 | 0.190 | 0.030 | 0.023 | 1.050 | 0.323 | 0.007 | 25 | 17.6 |
| Binder | Rollstock | | 190 | | 1 | 2.6400 | 0.157 | 0.190 | 0.030 | 0.023 | 1.050 | 0.083 | 0.007 | 25 | 4.5 |
| Laminate toll | | | 190 | | 1 | 0.0000 | 0.157 | 0.190 | 0.030 | 0.023 | 1.050 | 0.000 | 0.007 | 25 | 0.0 |
| Perforation toll | Toll | | 190 | | 1 | 0.0000 | 0.157 | 0.190 | 0.030 | 0.023 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0 | | 1 | 15.0000 | 0.000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | 0.000 | | 0.0 |
| Sacrificial liner | Rollstock | | 0 | | 1 | 0.0000 | 0.000 | 0.000 | 0.000 | 0.023 | 1.050 | 0.000 | -0.023 | | 0.0 |
| Liners | Rollstock | | 0 | | 1 | 0.6200 | 0.000 | 0.000 | 0.000 | 0.023 | 1.050 | 0.000 | -0.023 | | 0.0 |
| Paper pkg | Rollstock | | 232 | | 1 | 0.6880 | 0.195 | 0.232 | 0.045 | 0.023 | 1.050 | 0.033 | 0.023 | 50 | 1.8 |
| Poly pkg | Rollstock | | 242 | | 1 | 0.5700 | 0.195 | 0.242 | 0.047 | 0.023 | 1.050 | 0.028 | 0.025 | 52 | 1.5 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0225 | | | | | 1.030 | 0.023 | | | 1.3 |
| Carton | | | | | | 0.0656 | | | | | 1.030 | 0.068 | | | 3.7 |
| Shipper | | | | | | 0.0111 | | | | | 1.000 | 0.011 | | | 0.6 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.141 | | | 7.7 |
| Sub Total | | | | | | | | | | | Sub Total | 0.928 | | | 50.7 |
| Labor, OH, Profit | | | | | | | | | | | | 0.903 | | | 49.3 |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **1.831** | | | 100.0 |

**5 count - NAI    Cost Model for CVT NXTGEN (15 x 15 cm) - non Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 190 | | 1 | 6.9860 | 0.157 | 0.190 | 0.030 | 0.023 | 1.050 | 0.219 | 0.007 | 25 | 12.3 |
| Foam | Rollstock | | 190 | | 1 | 10.2955 | 0.157 | 0.190 | 0.030 | 0.023 | 1.050 | 0.323 | 0.007 | 25 | 18.1 |
| Binder | Rollstock | | 190 | | 1 | 2.6400 | 0.157 | 0.190 | 0.030 | 0.023 | 1.050 | 0.083 | 0.007 | 25 | 4.6 |
| Laminate toll | Toll | | 190 | | 1 | 0.0000 | 0.157 | 0.190 | 0.030 | 0.023 | 1.050 | 0.000 | 0.007 | 25 | 0.0 |
| Perforation toll | Toll | | 190 | | 1 | 0.0000 | 0.157 | 0.190 | 0.030 | 0.023 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0 | | 1 | 15.0000 | 0.000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | 0.000 | | 0.0 |
| Sacrificial liner | Rollstock | | 0 | | 1 | 0.0000 | 0.000 | 0.000 | 0.000 | 0.023 | 1.050 | 0.000 | -0.023 | | 0.0 |
| Liners | Rollstock | | 0 | | 1 | 0.6200 | 0.000 | 0.000 | 0.000 | 0.023 | 1.050 | 0.000 | -0.023 | | 0.0 |
| Paper pkg | Rollstock | | 232 | | 1 | 0.6880 | 0.195 | 0.232 | 0.045 | 0.023 | 1.050 | 0.033 | 0.023 | 50 | 1.8 |
| Poly pkg | Rollstock | | 242 | | 1 | 0.5700 | 0.195 | 0.242 | 0.047 | 0.023 | 1.050 | 0.028 | 0.025 | 52 | 1.6 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0455 | | | | | 1.030 | 0.047 | | | 2.6 |
| Carton | | | | | | 0.0141 | | | | | 1.030 | 0.015 | | | 0.8 |
| Shipper | | | | | | 0.0111 | | | | | 1.000 | 0.011 | | | 0.6 |
| | | | | | | | | | | | | | | | |
| Sterilization  - | | | | | | | | | | | 1.000 | 0.141 | | | 7.9 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | | Sub Total | 0.899 | | | 50.1 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 0.883 | | | 49.9 |
| | | | | | | | | | | | | | | | |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **1.782** | | | **100.0** |

**5 count - CEE    Cost Model for CVT NXTGEN (15 x 15 cm) - non Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 190 | | 1 | 6.9860 | 0.157 | 0.190 | 0.030 | 0.023 | 1.050 | 0.219 | 0.007 | 25 | 11.1 |
| Foam | Rollstock | | 190 | | 1 | 10.2955 | 0.157 | 0.190 | 0.030 | 0.023 | 1.050 | 0.323 | 0.007 | 25 | 16.3 |
| Binder | Rollstock | | 190 | | 1 | 2.6400 | 0.157 | 0.190 | 0.030 | 0.023 | 1.050 | 0.083 | 0.007 | 25 | 4.2 |
| Laminate toll | Toll | | 190 | | 1 | 0.0000 | 0.157 | 0.190 | 0.030 | 0.023 | 1.050 | 0.000 | 0.007 | 25 | 0.0 |
| Perforation toll | Toll | | 190 | | 1 | 0.0000 | 0.157 | 0.190 | 0.030 | 0.023 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0 | | 1 | 15.0000 | 0.000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | 0.000 | | 0.0 |
| Sacrificial liner | Rollstock | | 0 | | 1 | 0.0000 | 0.000 | 0.000 | 0.000 | 0.023 | 1.050 | 0.000 | -0.023 | | 0.0 |
| Liners | Rollstock | | 0 | | 1 | 0.6200 | 0.000 | 0.000 | 0.000 | 0.023 | 1.050 | 0.000 | -0.023 | | 0.0 |
| Paper pkg | Rollstock | | 232 | | 1 | 0.6880 | 0.195 | 0.232 | 0.045 | 0.023 | 1.050 | 0.033 | 0.023 | 50 | 1.7 |
| Poly pkg | Rollstock | | 242 | | 1 | 0.5700 | 0.195 | 0.242 | 0.047 | 0.023 | 1.050 | 0.028 | 0.025 | 52 | 1.4 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0225 | | | | | 1.030 | 0.023 | | | 1.2 |
| Carton | | | | | | 0.1411 | | | | | 1.030 | 0.145 | | | 7.3 |
| Shipper | | | | | | 0.0111 | | | | | 1.000 | 0.011 | | | 0.6 |
| | | | | | | | | | | | | | | | |
| Sterilization  - | | | | | | | | | | | 1.000 | 0.141 | | | 7.1 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | | Sub Total | 1.006 | | | 50.8 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 0.973 | | | 49.2 |
| | | | | | | | | | | | | | | | |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **1.979** | | | **100.0** |

**5 count - JP    Cost Model for CVT NXTGEN (15 x 15 cm) - non Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 190 | | 1 | 6.9860 | 0.157 | 0.190 | 0.030 | 0.023 | 1.050 | 0.219 | 0.007 | 25 | 10.6 |
| Foam | Rollstock | | 190 | | 1 | 10.2955 | 0.157 | 0.190 | 0.030 | 0.023 | 1.050 | 0.323 | 0.007 | 25 | 15.6 |
| Binder | Rollstock | | 190 | | 1 | 2.6400 | 0.157 | 0.190 | 0.030 | 0.023 | 1.050 | 0.083 | 0.007 | 25 | 4.0 |
| Laminate toll | Toll | | 190 | | 1 | 0.0000 | 0.157 | 0.190 | 0.030 | 0.023 | 1.050 | 0.000 | 0.007 | 25 | 0.0 |
| Perforation toll | Toll | | 190 | | 1 | 0.0000 | 0.157 | 0.190 | 0.030 | 0.023 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0 | | 1 | 15.0000 | 0.000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | 0.000 | | 0.0 |
| Sacrificial liner | Rollstock | | 0 | | 1 | 0.0000 | 0.000 | 0.000 | 0.000 | 0.023 | 1.050 | 0.000 | -0.023 | | 0.0 |
| Liners | Rollstock | | 0 | | 1 | 0.6200 | 0.000 | 0.000 | 0.000 | 0.023 | 1.050 | 0.000 | -0.023 | | 0.0 |
| Paper pkg | Rollstock | | 232 | | 1 | 0.6880 | 0.195 | 0.232 | 0.045 | 0.023 | 1.050 | 0.033 | 0.023 | 50 | 1.6 |
| Poly pkg | Rollstock | | 242 | | 1 | 0.5700 | 0.195 | 0.242 | 0.047 | 0.023 | 1.050 | 0.028 | 0.025 | 52 | 1.4 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0238 | | | | | 1.030 | 0.025 | | | 1.2 |
| Carton | | | | | | 0.1411 | | | | | 1.030 | 0.145 | | | 7.0 |
| Shipper | | | | | | 0.0111 | | | | | 1.000 | 0.011 | | | 0.5 |
| | | | | | | | | | | | | | | | |
| Sterilization  - | | | | | | | | | | | 1.000 | 0.141 | | | 6.8 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | | Sub Total | 1.007 | | | 48.7 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 1.060 | | | 51.3 |
| | | | | | | | | | | | | | | | |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **2.067** | | | **100.0** |

This Document is Confidential and Proprietary. CO-006546

**10 count - FR**   **Cost Model for CVT NXTGEN (17.5 x 17.5 cm) - non Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | Material needed -one dressing QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 190 | | 1 | 6.9860 | 0.181 | 0.190 | 0.034 | 0.031 | 1.050 | 0.252 | 0.004 | 11 | 13.6 |
| Foam | Rollstock | | 190 | | 1 | 10.2955 | 0.181 | 0.190 | 0.034 | 0.031 | 1.050 | 0.372 | 0.004 | 11 | 20.1 |
| Binder | Rollstock | | 190 | | 1 | 2.6400 | 0.181 | 0.190 | 0.034 | 0.031 | 1.050 | 0.095 | 0.004 | 11 | 5.2 |
| Laminate toll | Toll | | 190 | | 1 | 0.0000 | 0.181 | 0.190 | 0.034 | 0.031 | 1.050 | 0.000 | 0.004 | 11 | 0.0 |
| Perforation toll | Toll | | 190 | | 1 | 0.0000 | 0.181 | 0.190 | 0.034 | 0.031 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0 | | 1 | 15.0000 | 0.000 | 0.000 | 0.000 | 0.031 | 1.050 | 0.000 | -0.031 | | 0.0 |
| Sacrificial liner | Rollstock | | 0 | | 1 | 0.0000 | 0.000 | 0.000 | 0.000 | 0.031 | 1.050 | 0.000 | -0.031 | | 0.0 |
| Liners | Rollstock | | 0 | | 1 | 0.6200 | 0.000 | 0.000 | 0.000 | 0.031 | 1.050 | 0.000 | -0.031 | | 0.0 |
| Paper pkg | Rollstock | | 265 | | 1 | 0.6880 | 0.219 | 0.265 | 0.058 | 0.031 | 1.050 | 0.042 | 0.027 | 47 | 2.3 |
| Poly pkg | Rollstock | | 265 | | 1 | 0.5700 | 0.219 | 0.265 | 0.058 | 0.031 | 1.050 | 0.035 | 0.027 | 47 | 1.9 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0112 | | | | | 1.030 | 0.012 | | | 0.6 |
| Carton | | | | | | 0.0818 | | | | | 1.030 | 0.084 | | | 4.6 |
| Shipper | | | | | | 0.0083 | | | | | 1.000 | 0.008 | | | 0.4 |
| | | | | | | | | | | | | | | | |
| Sterilization  - | | | | | | | | | | | 1.000 | 0.113 | | | 6.1 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | Sub Total | | 1.013 | | | 54.8 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 0.835 | | | 45.2 |
| | | | | | | | | | | | | | | | |
| **Grand Total ...(duty not considered)** | | | | | | | | | | **Total** | | **1.848** | | | 100.0 |

**10 count - EUR** — Cost Model for CVT NXTGEN (20 x 20 cm) - non Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 230 | | 1 | 6.9860 | 0.206 | 0.230 | 0.047 | 0.040 | 1.050 | 0.348 | 0.007 | 16 | 14.9 |
| Foam | Rollstock | | 230 | | 1 | 10.2955 | 0.206 | 0.230 | 0.047 | 0.040 | 1.050 | 0.513 | 0.007 | 16 | 21.9 |
| Binder | Rollstock | | 230 | | 1 | 2.6400 | 0.206 | 0.230 | 0.047 | 0.040 | 1.050 | 0.132 | 0.007 | 16 | 5.6 |
| Laminate toll | Toll | | 230 | | 1 | 0.0000 | 0.206 | 0.230 | 0.047 | 0.040 | 1.050 | 0.000 | 0.007 | 16 | 0.0 |
| Perforation toll | Toll | | 230 | | 1 | 0.0000 | 0.206 | 0.230 | 0.047 | 0.040 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0 | | 1 | 15.0000 | 0.000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | 0.000 | | 0.0 |
| Sacrificial liner | Rollstock | | 0 | | 1 | 0.0000 | 0.000 | 0.000 | 0.000 | 0.040 | 1.050 | 0.000 | -0.040 | | 0.0 |
| Liners | Rollstock | | 0 | | 1 | 0.6200 | 0.000 | 0.000 | 0.000 | 0.040 | 1.050 | 0.000 | -0.040 | | 0.0 |
| Paper pkg | Rollstock | | 295 | | 1 | 0.6880 | 0.254 | 0.295 | 0.075 | 0.040 | 1.050 | 0.054 | 0.035 | 47 | 2.3 |
| Poly pkg | Rollstock | | 295 | | 1 | 0.5700 | 0.254 | 0.295 | 0.075 | 0.040 | 1.050 | 0.045 | 0.035 | 47 | 1.9 |
| Insert | | | | | | 0.0112 | | | | | 1.030 | 0.012 | | | 0.5 |
| Carton | | | | | | 0.0722 | | | | | 1.030 | 0.074 | | | 3.2 |
| Shipper | | | | | | 0.0088 | | | | | 1.000 | 0.009 | | | 0.4 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.125 | | | 5.3 |
| Sub Total | | | | | | | | | | | Sub Total | 1.312 | | | 56.0 |
| Labor, OH, Profit | | | | | | | | | | | | 1.032 | | | 44.0 |
| Grand Total ...(duty not considered) | | | | | | | | | | | Total | 2.344 | | | 100.0 |

**5 count - EUR** — Cost Model for CVT NXTGEN (20 x 20 cm) - non Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 230 | | 1 | 6.9860 | 0.206 | 0.230 | 0.047 | 0.040 | 1.050 | 0.348 | 0.007 | 16 | 13.5 |
| Foam | Rollstock | | 230 | | 1 | 10.2955 | 0.206 | 0.230 | 0.047 | 0.040 | 1.050 | 0.513 | 0.007 | 16 | 19.9 |
| Binder | Rollstock | | 230 | | 1 | 2.6400 | 0.206 | 0.230 | 0.047 | 0.040 | 1.050 | 0.132 | 0.007 | 16 | 5.1 |
| Laminate toll | Toll | | 230 | | 1 | 0.0000 | 0.206 | 0.230 | 0.047 | 0.040 | 1.050 | 0.000 | 0.007 | 16 | 0.0 |
| Perforation toll | Toll | | 230 | | 1 | 0.0000 | 0.206 | 0.230 | 0.047 | 0.040 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0 | | 1 | 15.0000 | 0.000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | 0.000 | | 0.0 |
| Sacrificial liner | Rollstock | | 0 | | 1 | 0.0000 | 0.000 | 0.000 | 0.000 | 0.040 | 1.050 | 0.000 | -0.040 | | 0.0 |
| Liners | Rollstock | | 0 | | 1 | 0.6200 | 0.000 | 0.000 | 0.000 | 0.040 | 1.050 | 0.000 | -0.040 | | 0.0 |
| Paper pkg | Rollstock | | 295 | | 1 | 0.6880 | 0.254 | 0.295 | 0.075 | 0.040 | 1.050 | 0.054 | 0.035 | 47 | 2.1 |
| Poly pkg | Rollstock | | 295 | | 1 | 0.5700 | 0.254 | 0.295 | 0.075 | 0.040 | 1.050 | 0.045 | 0.035 | 47 | 1.7 |
| Insert | | | | | | 0.0225 | | | | | 1.030 | 0.023 | | | 0.9 |
| Carton | | | | | | 0.1381 | | | | | 1.030 | 0.142 | | | 5.5 |
| Shipper | | | | | | 0.0139 | | | | | 1.000 | 0.014 | | | 0.5 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.180 | | | 7.0 |
| Sub Total | | | | | | | | | | | Sub Total | 1.451 | | | 56.3 |
| Labor, OH, Profit | | | | | | | | | | | | 1.125 | | | 43.7 |
| Grand Total ...(duty not considered) | | | | | | | | | | | Total | 2.576 | | | 100.0 |

**5 count - NAI** — Cost Model for CVT NXTGEN (20 x 20 cm) - non Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 230 | | 1 | 6.9860 | 0.206 | 0.230 | 0.047 | 0.040 | 1.050 | 0.348 | 0.007 | 16 | 13.1 |
| Foam | Rollstock | | 230 | | 1 | 10.2955 | 0.206 | 0.230 | 0.047 | 0.040 | 1.050 | 0.513 | 0.007 | 16 | 19.4 |
| Binder | Rollstock | | 230 | | 1 | 2.6400 | 0.206 | 0.230 | 0.047 | 0.040 | 1.050 | 0.132 | 0.007 | 16 | 5.0 |
| Laminate toll | Toll | | 230 | | 1 | 0.0000 | 0.206 | 0.230 | 0.047 | 0.040 | 1.050 | 0.000 | 0.007 | 16 | 0.0 |
| Perforation toll | Toll | | 230 | | 1 | 0.0000 | 0.206 | 0.230 | 0.047 | 0.040 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0 | | 1 | 15.0000 | 0.000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | 0.000 | | 0.0 |
| Sacrificial liner | Rollstock | | 0 | | 1 | 0.0000 | 0.000 | 0.000 | 0.000 | 0.040 | 1.050 | 0.000 | -0.040 | | 0.0 |
| Liners | Rollstock | | 0 | | 1 | 0.6200 | 0.000 | 0.000 | 0.000 | 0.040 | 1.050 | 0.000 | -0.040 | | 0.0 |
| Paper pkg | Rollstock | | 295 | | 1 | 0.6880 | 0.254 | 0.295 | 0.075 | 0.040 | 1.050 | 0.054 | 0.035 | 47 | 2.0 |
| Poly pkg | Rollstock | | 295 | | 1 | 0.5700 | 0.254 | 0.295 | 0.075 | 0.040 | 1.050 | 0.045 | 0.035 | 47 | 1.7 |
| Insert | | | | | | 0.0455 | | | | | 1.030 | 0.047 | | | 1.8 |
| Carton | | | | | | 0.1381 | | | | | 1.030 | 0.142 | | | 5.4 |
| Shipper | | | | | | 0.0139 | | | | | 1.000 | 0.014 | | | 0.5 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.180 | | | 6.8 |
| Sub Total | | | | | | | | | | | Sub Total | 1.475 | | | 55.7 |
| Labor, OH, Profit | | | | | | | | | | | | 1.175 | | | 44.3 |
| Grand Total ...(duty not considered) | | | | | | | | | | | Total | 2.650 | | | 100.0 |

Confidential

**5 count - JP**   **Cost Model for CVT NXTGEN (20 x 20 cm) - non Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | Material needed -one dressing QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 230 | | 1 | 6.9860 | 0.206 | 0.230 | 0.047 | 0.040 | 1.050 | 0.348 | 0.007 | 16 | 12.9 |
| Foam | Rollstock | | 230 | | 1 | 10.2955 | 0.206 | 0.230 | 0.047 | 0.040 | 1.050 | 0.513 | 0.007 | 16 | 19.2 |
| Binder | Rollstock | | 230 | | 1 | 2.6400 | 0.206 | 0.230 | 0.047 | 0.040 | 1.050 | 0.132 | 0.007 | 16 | 4.9 |
| Laminate toll | Toll | | 230 | | 1 | 0.0000 | 0.206 | 0.230 | 0.047 | 0.040 | 1.050 | 0.000 | 0.007 | 16 | 0.0 |
| Perforation toll | Toll | | 230 | | 1 | 0.0000 | 0.206 | 0.230 | 0.047 | 0.040 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0 | | 1 | 15.0000 | 0.000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | | | 0.0 |
| Sacrificial liner | Rollstock | | 0 | | 1 | 0.0000 | 0.000 | 0.000 | 0.000 | 0.040 | 1.050 | 0.000 | 0.000 | | 0.0 |
| Liners | Rollstock | | 0 | | 1 | 0.6200 | 0.000 | 0.000 | 0.000 | 0.040 | 1.050 | 0.000 | -0.040 | | 0.0 |
| Paper pkg | Rollstock | | 295 | | 1 | 0.6880 | 0.254 | 0.295 | 0.075 | 0.040 | 1.050 | 0.054 | 0.035 | 47 | 2.0 |
| Poly pkg | Rollstock | | 295 | | 1 | 0.5700 | 0.254 | 0.295 | 0.075 | 0.040 | 1.050 | 0.045 | 0.035 | 47 | 1.7 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0238 | | | | | 1.030 | 0.025 | | | 0.9 |
| Carton | | | | | | 0.1381 | | | | | 1.030 | 0.142 | | | 5.3 |
| Shipper | | | | | | 0.0139 | | | | | 1.000 | 0.014 | | | 0.5 |
| | | | | | | | | | | | | | | | |
| Sterilization  - | | | | | | | | | | | 1.000 | 0.180 | | | 6.7 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | | Sub Total | 1.453 | | | 54.0 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 1.239 | | | 46.0 |
| | | | | | | | | | | | | | | | |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **2.692** | | | **100.0** |

**5 count - CEE**   **Cost Model for CVT NXTGEN (20 x 20 cm) - non Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | Material needed -one dressing QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 230 | | 1 | 6.9860 | 0.206 | 0.230 | 0.047 | 0.040 | 1.050 | 0.348 | 0.007 | 16 | 13.4 |
| Foam | Rollstock | | 230 | | 1 | 10.2955 | 0.206 | 0.230 | 0.047 | 0.040 | 1.050 | 0.513 | 0.007 | 16 | 19.8 |
| Binder | Rollstock | | 230 | | 1 | 2.6400 | 0.206 | 0.230 | 0.047 | 0.040 | 1.050 | 0.132 | 0.007 | 16 | 5.1 |
| Laminate toll | Toll | | 230 | | 1 | 0.0000 | 0.206 | 0.230 | 0.047 | 0.040 | 1.050 | 0.000 | 0.007 | 16 | 0.0 |
| Perforation toll | Toll | | 230 | | 1 | 0.0000 | 0.206 | 0.230 | 0.047 | 0.040 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0 | | 1 | 15.0000 | 0.000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | | | 0.0 |
| Sacrificial liner | Rollstock | | 0 | | 1 | 0.0000 | 0.000 | 0.000 | 0.000 | 0.040 | 1.050 | 0.000 | 0.000 | | 0.0 |
| Liners | Rollstock | | 0 | | 1 | 0.6200 | 0.000 | 0.000 | 0.000 | 0.040 | 1.050 | 0.000 | -0.040 | | 0.0 |
| Paper pkg | Rollstock | | 295 | | 1 | 0.6880 | 0.254 | 0.295 | 0.075 | 0.040 | 1.050 | 0.054 | 0.035 | 47 | 2.1 |
| Poly pkg | Rollstock | | 295 | | 1 | 0.5700 | 0.254 | 0.295 | 0.075 | 0.040 | 1.050 | 0.045 | 0.035 | 47 | 1.7 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0225 | | | | | 1.030 | 0.023 | | | 0.9 |
| Carton | | | | | | 0.1388 | | | | | 1.030 | 0.143 | | | 5.5 |
| Shipper | | | | | | 0.0139 | | | | | 1.000 | 0.014 | | | 0.5 |
| | | | | | | | | | | | | | | | |
| Sterilization  - | | | | | | | | | | | 1.000 | 0.180 | | | 6.9 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | | Sub Total | 1.452 | | | 56.0 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 1.142 | | | 44.0 |
| | | | | | | | | | | | | | | | |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **2.594** | | | 100.0 |

Confidential - Subject to Protective Order Scapa 00004459

**10 count - EUR** — **Cost Model for CVT NXTGEN (15 x 20 cm) - non Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 230 | | 1 | 6.9860 | 0.157 | 0.230 | 0.036 | 0.030 | 1.050 | 0.265 | 0.006 | 17 | 14.7 |
| Foam | Rollstock | | 230 | | 1 | 10.2955 | 0.157 | 0.230 | 0.036 | 0.030 | 1.050 | 0.391 | 0.006 | 17 | 21.7 |
| Binder | Rollstock | | 230 | | 1 | 2.6400 | 0.157 | 0.230 | 0.036 | 0.030 | 1.050 | 0.100 | 0.006 | 17 | 5.6 |
| Laminate toll | Toll | | 230 | | 1 | 0.0000 | 0.157 | 0.230 | 0.036 | 0.030 | 1.050 | 0.000 | 0.006 | 17 | 0.0 |
| Perforation toll | Toll | | 230 | | 1 | 0.0000 | 0.157 | 0.230 | 0.036 | 0.030 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0 | | 1 | 15.0000 | 0.000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | | | 0.0 |
| Sacrificial liner | Rollstock | | 0 | | 1 | 0.0000 | 0.000 | 0.000 | 0.000 | 0.030 | 1.050 | 0.000 | -0.030 | | 0.0 |
| Liners | Rollstock | | 0 | | 1 | 0.6200 | 0.000 | 0.000 | 0.000 | 0.030 | 1.050 | 0.000 | -0.030 | | 0.0 |
| Paper pkg | Rollstock | | 295 | | 1 | 0.6880 | 0.195 | 0.295 | 0.058 | 0.030 | 1.050 | 0.042 | 0.028 | 48 | 2.3 |
| Poly pkg | Rollstock | | 295 | | 1 | 0.5700 | 0.195 | 0.295 | 0.058 | 0.030 | 1.050 | 0.034 | 0.028 | 48 | 1.9 |
| Insert | | | | | | 0.0112 | | | | | 1.030 | 0.012 | | | 0.6 |
| Carton | | | | | | 0.0323 | | | | | 1.030 | 0.033 | | | 1.8 |
| Shipper | | | | | | 0.0089 | | | | | 1.000 | 0.009 | | | 0.5 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.101 | | | 5.6 |
| Sub Total | | | | | | | | | | | Sub Total | 0.987 | | | 54.9 |
| Labor, OH, Profit | | | | | | | | | | | | 0.811 | | | 45.1 |
| Grand Total ...(duty not considered) | | | | | | | | | | Total | | 1.798 | | | 100.0 |

**5 count - EUR** — **Cost Model for CVT NXTGEN (15 x 20 cm) - non Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 230 | | 1 | 6.9860 | 0.157 | 0.230 | 0.036 | 0.030 | 1.050 | 0.265 | 0.006 | 17 | 13.1 |
| Foam | Rollstock | | 230 | | 1 | 10.2955 | 0.157 | 0.230 | 0.036 | 0.030 | 1.050 | 0.391 | 0.006 | 17 | 19.4 |
| Binder | Rollstock | | 230 | | 1 | 2.6400 | 0.157 | 0.230 | 0.036 | 0.030 | 1.050 | 0.100 | 0.006 | 17 | 5.0 |
| Laminate toll | Toll | | 230 | | 1 | 0.0000 | 0.157 | 0.230 | 0.036 | 0.030 | 1.050 | 0.000 | 0.006 | 17 | 0.0 |
| Perforation toll | Toll | | 230 | | 1 | 0.0000 | 0.157 | 0.230 | 0.036 | 0.030 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0 | | 1 | 15.0000 | 0.000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | 0.000 | | 0.0 |
| Sacrificial liner | Rollstock | | 0 | | 1 | 0.0000 | 0.000 | 0.000 | 0.000 | 0.030 | 1.050 | 0.000 | -0.030 | | 0.0 |
| Liners | Rollstock | | 0 | | 1 | 0.6200 | 0.000 | 0.000 | 0.000 | 0.030 | 1.050 | 0.000 | -0.030 | | 0.0 |
| Paper pkg | Rollstock | | 295 | | 1 | 0.6880 | 0.195 | 0.295 | 0.058 | 0.030 | 1.050 | 0.042 | 0.028 | 48 | 2.1 |
| Poly pkg | Rollstock | | 295 | | 1 | 0.5700 | 0.195 | 0.295 | 0.058 | 0.030 | 1.050 | 0.034 | 0.028 | 48 | 1.7 |
| Insert | | | | | | 0.0225 | | | | | 1.030 | 0.023 | | | 1.1 |
| Carton | | | | | | 0.1415 | | | | | 1.030 | 0.146 | | | 7.2 |
| Shipper | | | | | | 0.0133 | | | | | 1.000 | 0.013 | | | 0.7 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.141 | | | 7.0 |
| Sub Total | | | | | | | | | | | Sub Total | 1.155 | | | 57.2 |
| Labor, OH, Profit | | | | | | | | | | | | 0.863 | | | 42.8 |
| Grand Total ...(duty not considered) | | | | | | | | | | Total | | 2.018 | | | 100.0 |

**5 count - NAI** — **Cost Model for CVT NXTGEN (15 x 20 cm) - non Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 230 | | 1 | 6.9860 | 0.157 | 0.230 | 0.036 | 0.030 | 1.050 | 0.265 | 0.006 | 17 | 12.8 |
| Foam | Rollstock | | 230 | | 1 | 10.2955 | 0.157 | 0.230 | 0.036 | 0.030 | 1.050 | 0.391 | 0.006 | 17 | 18.9 |
| Binder | Rollstock | | 230 | | 1 | 2.6400 | 0.157 | 0.230 | 0.036 | 0.030 | 1.050 | 0.100 | 0.006 | 17 | 4.8 |
| Laminate toll | Toll | | 230 | | 1 | 0.0000 | 0.157 | 0.230 | 0.036 | 0.030 | 1.050 | 0.000 | 0.006 | 17 | 0.0 |
| Perforation toll | Toll | | 230 | | 1 | 0.0000 | 0.157 | 0.230 | 0.036 | 0.030 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0 | | 1 | 15.0000 | 0.000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | 0.000 | | 0.0 |
| Sacrificial liner | Rollstock | | 0 | | 1 | 0.0000 | 0.000 | 0.000 | 0.000 | 0.030 | 1.050 | 0.000 | -0.030 | | 0.0 |
| Liners | Rollstock | | 0 | | 1 | 0.6200 | 0.000 | 0.000 | 0.000 | 0.030 | 1.050 | 0.000 | -0.030 | | 0.0 |
| Paper pkg | Rollstock | | 295 | | 1 | 0.6880 | 0.195 | 0.295 | 0.058 | 0.030 | 1.050 | 0.042 | 0.028 | 48 | 2.0 |
| Poly pkg | Rollstock | | 295 | | 1 | 0.5700 | 0.195 | 0.295 | 0.058 | 0.030 | 1.050 | 0.034 | 0.028 | 48 | 1.7 |
| Insert | | | | | | 0.0455 | | | | | 1.030 | 0.047 | | | 2.3 |
| Carton | | | | | | 0.1416 | | | | | 1.030 | 0.146 | | | 7.0 |
| Shipper | | | | | | 0.0133 | | | | | 1.000 | 0.013 | | | 0.6 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.141 | | | 6.8 |
| Sub Total | | | | | | | | | | | Sub Total | 1.179 | | | 56.9 |
| Labor, OH, Profit | | | | | | | | | | | | 0.894 | | | 43.1 |
| Grand Total ...(duty not considered) | | | | | | | | | | Total | | 2.073 | | | 100.0 |

Aquacel Scapa Pricing Model - Schedule 1 Part 2                    15x20 NA

Document Compiled 05/15

**5 count - CEE**  **Cost Model for CVT NXTGEN (15 x 20 cm) - non Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | Material needed -one dressing QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 230 | | 1 | 6.9860 | 0.157 | 0.230 | 0.036 | 0.030 | 1.050 | 0.265 | 0.006 | 17 | 12.9 |
| Foam | Rollstock | | 230 | | 1 | 10.2955 | 0.157 | 0.230 | 0.036 | 0.030 | 1.050 | 0.391 | 0.006 | 17 | 19.0 |
| Binder | Rollstock | | 230 | | 1 | 2.6400 | 0.157 | 0.230 | 0.036 | 0.030 | 1.050 | 0.100 | 0.006 | 17 | 4.9 |
| Laminate toll | Toll | | 230 | | 1 | 0.0000 | 0.157 | 0.230 | 0.036 | 0.030 | 1.050 | 0.000 | 0.006 | 17 | 0.0 |
| Perforation toll | Toll | | 230 | | 1 | 0.0000 | 0.157 | 0.230 | 0.036 | 0.030 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0 | | 1 | 15.0000 | 0.000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | | | 0.0 |
| Sacrificial liner | Rollstock | | 0 | | 1 | 0.0000 | 0.000 | 0.000 | 0.000 | 0.030 | 1.050 | 0.000 | 0.000 | | 0.0 |
| Liners | Rollstock | | 0 | | 1 | 0.6200 | 0.000 | 0.000 | 0.000 | 0.030 | 1.050 | 0.000 | -0.030 | | 0.0 |
| Paper pkg | Rollstock | | 295 | | 1 | 0.6880 | 0.195 | 0.295 | 0.058 | 0.030 | 1.050 | 0.042 | 0.028 | 48 | 2.0 |
| Poly pkg | Rollstock | | 295 | | 1 | 0.5700 | 0.195 | 0.295 | 0.058 | 0.030 | 1.050 | 0.034 | 0.028 | 48 | 1.7 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0224 | | | | | 1.030 | 0.023 | | | 1.1 |
| Carton | | | | | | 0.1416 | | | | | 1.030 | 0.146 | | | 7.1 |
| Shipper | | | | | | 0.0133 | | | | | 1.000 | 0.013 | | | 0.6 |
| | | | | | | | | | | | | | | | |
| Sterilization  - | | | | | | | | | | | 1.000 | 0.141 | | | 6.8 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | Sub Total | | 1.155 | | | 56.0 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 0.906 | | | 44.0 |
| | | | | | | | | | | | | | | | |
| **Grand Total ...(duty not considered)** | | | | | | | | | | **Total** | | **2.061** | | | 100.0 |

**5 count - JP**  **Cost Model for CVT NXTGEN (15 x 20 cm) - non Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | Material needed -one dressing QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 230 | | 1 | 6.9860 | 0.157 | 0.230 | 0.036 | 0.030 | 1.050 | 0.265 | 0.006 | 17 | 12.3 |
| Foam | Rollstock | | 230 | | 1 | 10.2955 | 0.157 | 0.230 | 0.036 | 0.030 | 1.050 | 0.391 | 0.006 | 17 | 18.1 |
| Binder | Rollstock | | 230 | | 1 | 2.6400 | 0.157 | 0.230 | 0.036 | 0.030 | 1.050 | 0.100 | 0.006 | 17 | 4.6 |
| Laminate toll | Toll | | 230 | | 1 | 0.0000 | 0.157 | 0.230 | 0.036 | 0.030 | 1.050 | 0.000 | 0.006 | 17 | 0.0 |
| Perforation toll | Toll | | 230 | | 1 | 0.0000 | 0.157 | 0.230 | 0.036 | 0.030 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0 | | 1 | 15.0000 | 0.000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | | | 0.0 |
| Sacrificial liner | Rollstock | | 0 | | 1 | 0.0000 | 0.000 | 0.000 | 0.000 | 0.030 | 1.050 | 0.000 | 0.000 | | 0.0 |
| Liners | Rollstock | | 0 | | 1 | 0.6200 | 0.000 | 0.000 | 0.000 | 0.030 | 1.050 | 0.000 | -0.030 | | 0.0 |
| Paper pkg | Rollstock | | 295 | | 1 | 0.6880 | 0.195 | 0.295 | 0.058 | 0.030 | 1.050 | 0.042 | 0.028 | 48 | 1.9 |
| Poly pkg | Rollstock | | 295 | | 1 | 0.5700 | 0.195 | 0.295 | 0.058 | 0.030 | 1.050 | 0.034 | 0.028 | 48 | 1.6 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0238 | | | | | 1.030 | 0.025 | | | 1.1 |
| Carton | | | | | | 0.1416 | | | | | 1.030 | 0.146 | | | 6.8 |
| Shipper | | | | | | 0.0133 | | | | | 1.000 | 0.013 | | | 0.6 |
| | | | | | | | | | | | | | | | |
| Sterilization  - | | | | | | | | | | | 1.000 | 0.141 | | | 6.5 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | Sub Total | | 1.156 | | | 53.6 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 1.001 | | | 46.4 |
| | | | | | | | | | | | | | | | |
| **Grand Total ...(duty not considered)** | | | | | | | | | | **Total** | | **2.157** | | | 100.0 |

**10 count - NAI** — **Cost Model for CVT NXTGEN (10 x 20 cm) - non Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 230 | | 1 | 6.9860 | 0.103 | 0.230 | 0.024 | 0.010 | 1.050 | 0.174 | 0.014 | 58 | 10.2 |
| Foam | Rollstock | | 230 | | 1 | 10.2955 | 0.067 | 0.230 | 0.015 | 0.010 | 1.050 | 0.166 | 0.005 | 35 | 9.7 |
| Binder | Rollstock | | 230 | | 1 | 2.6400 | 0.067 | 0.230 | 0.015 | 0.010 | 1.050 | 0.043 | 0.005 | 35 | 2.5 |
| Laminate toll | Toll | | 230 | | 1 | 0.0000 | 0.067 | 0.230 | 0.015 | 0.010 | 1.050 | 0.000 | 0.005 | 35 | 0.0 |
| Perforation toll | Toll | | 230 | | 1 | 0.0000 | 0.067 | 0.230 | 0.015 | 0.010 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0 | | 1 | 15.0000 | 0.103 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | 0.000 | | 0.0 |
| Sacrificial liner | Rollstock | | 0 | | 1 | 0.0000 | 0.103 | 0.000 | 0.000 | 0.010 | 1.050 | 0.000 | -0.010 | | 0.0 |
| Liners | Rollstock | | 0 | | 1 | 0.6200 | 0.103 | 0.000 | 0.000 | 0.010 | 1.050 | 0.000 | -0.010 | | 0.0 |
| Paper pkg | Rollstock | | 295 | | 1 | 0.6880 | 0.169 | 0.295 | 0.050 | 0.010 | 1.050 | 0.036 | 0.040 | 80 | 2.1 |
| Poly pkg | Rollstock | | 295 | | 1 | 0.5700 | 0.169 | 0.295 | 0.050 | 0.010 | 1.050 | 0.030 | 0.040 | 80 | 1.7 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0228 | | | | | 1.030 | 0.023 | | | 1.4 |
| Carton | | | | | | 0.1010 | | | | | 1.030 | 0.104 | | | 6.1 |
| Shipper | | | | | | 0.1090 | | | | | 1.000 | 0.109 | | | 6.4 |
| | | | | | | | | | | | | | | | |
| Sterilization  - | | | | | | | | | | | 1.000 | 0.113 | | | 6.6 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | Sub Total | | 0.797 | | | 46.6 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 0.915 | | | 53.4 |
| | | | | | | | | | | | | | | | |
| **Grand Total ...(duty not considered)** | | | | | | | | | | **Total** | | **1.712** | | | **100.0** |

**10 count - EUR** — **Cost Model for CVT NXTGEN (10 x 20 cm) - non Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 230 | | 1 | 6.9860 | 0.103 | 0.230 | 0.024 | 0.010 | 1.050 | 0.174 | 0.014 | 58 | 10.1 |
| Foam | Rollstock | | 230 | | 1 | 10.2955 | 0.067 | 0.230 | 0.015 | 0.010 | 1.050 | 0.166 | 0.005 | 35 | 9.6 |
| Binder | Rollstock | | 230 | | 1 | 2.6400 | 0.067 | 0.230 | 0.015 | 0.010 | 1.050 | 0.043 | 0.005 | 35 | 2.5 |
| Laminate toll | Toll | | 230 | | 1 | 0.0000 | 0.067 | 0.230 | 0.015 | 0.010 | 1.050 | 0.000 | 0.005 | 35 | 0.0 |
| Perforation toll | Toll | | 230 | | 1 | 0.0000 | 0.067 | 0.230 | 0.015 | 0.010 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0 | | 1 | 15.0000 | 0.103 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | 0.000 | | 0.0 |
| Sacrificial liner | Rollstock | | 0 | | 1 | 0.0000 | 0.103 | 0.000 | 0.000 | 0.010 | 1.050 | 0.000 | -0.010 | | 0.0 |
| Liners | Rollstock | | 0 | | 1 | 0.6200 | 0.103 | 0.000 | 0.000 | 0.010 | 1.050 | 0.000 | -0.010 | | 0.0 |
| Paper pkg | Rollstock | | 295 | | 1 | 0.6880 | 0.169 | 0.295 | 0.050 | 0.010 | 1.050 | 0.036 | 0.040 | 80 | 2.1 |
| Poly pkg | Rollstock | | 295 | | 1 | 0.5700 | 0.169 | 0.295 | 0.050 | 0.010 | 1.050 | 0.030 | 0.040 | 80 | 1.7 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0135 | | | | | 1.030 | 0.014 | | | 0.8 |
| Carton | | | | | | 0.1010 | | | | | 1.030 | 0.104 | | | 6.0 |
| Shipper | | | | | | 0.1308 | | | | | 1.000 | 0.131 | | | 7.6 |
| | | | | | | | | | | | | | | | |
| Sterilization  - | | | | | | | | | | | 1.000 | 0.113 | | | 6.5 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | Sub Total | | 0.809 | | | 46.8 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 0.920 | | | 53.2 |
| | | | | | | | | | | | | | | | |
| **Grand Total ...(duty not considered)** | | | | | | | | | | **Total** | | **1.729** | | | 100.0 |

**10 count - CEE** — **Cost Model for CVT NXTGEN (10 x 20 cm) - non Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 230 | | 1 | 6.9860 | 0.103 | 0.230 | 0.024 | 0.010 | 1.050 | 0.174 | 0.014 | 58 | 10.1 |
| Foam | Rollstock | | 230 | | 1 | 10.2955 | 0.067 | 0.230 | 0.015 | 0.010 | 1.050 | 0.166 | 0.005 | 35 | 9.6 |
| Binder | Rollstock | | 230 | | 1 | 2.6400 | 0.067 | 0.230 | 0.015 | 0.010 | 1.050 | 0.043 | 0.005 | 35 | 2.5 |
| Laminate toll | Toll | | 230 | | 1 | 0.0000 | 0.067 | 0.230 | 0.015 | 0.010 | 1.050 | 0.000 | 0.005 | 35 | 0.0 |
| Perforation toll | Toll | | 230 | | 1 | 0.0000 | 0.067 | 0.230 | 0.015 | 0.010 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0 | | 1 | 15.0000 | 0.103 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | 0.000 | | 0.0 |
| Sacrificial liner | Rollstock | | 0 | | 1 | 0.0000 | 0.103 | 0.000 | 0.000 | 0.010 | 1.050 | 0.000 | -0.010 | | 0.0 |
| Liners | Rollstock | | 0 | | 1 | 0.6200 | 0.103 | 0.000 | 0.000 | 0.010 | 1.050 | 0.000 | -0.010 | | 0.0 |
| Paper pkg | Rollstock | | 295 | | 1 | 0.6880 | 0.169 | 0.295 | 0.050 | 0.010 | 1.050 | 0.036 | 0.040 | 80 | 2.1 |
| Poly pkg | Rollstock | | 295 | | 1 | 0.5700 | 0.169 | 0.295 | 0.050 | 0.010 | 1.050 | 0.030 | 0.040 | 80 | 1.7 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0135 | | | | | 1.030 | 0.014 | | | 0.8 |
| Carton | | | | | | 0.1010 | | | | | 1.030 | 0.104 | | | 6.0 |
| Shipper | | | | | | 0.1308 | | | | | 1.000 | 0.131 | | | 7.6 |
| | | | | | | | | | | | | | | | |
| Sterilization  - | | | | | | | | | | | 1.000 | 0.113 | | | 6.5 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | Sub Total | | 0.809 | | | 46.8 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 0.920 | | | 53.2 |
| | | | | | | | | | | | | | | | |
| **Grand Total ...(duty not considered)** | | | | | | | | | | **Total** | | **1.729** | | | 100.0 |

Highly Confidential - Proprietary

**5 count - EUR** — Cost Model for CVT NXTGEN (10 x 20 cm) - non Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 230 | | 1 | 6.9860 | 0.103 | 0.230 | 0.024 | 0.010 | 1.050 | 0.174 | 0.014 | 58 | 9.5 |
| Foam | Rollstock | | 230 | | 1 | 10.2955 | 0.067 | 0.230 | 0.015 | 0.010 | 1.050 | 0.166 | 0.005 | 35 | 9.0 |
| Binder | Rollstock | | 230 | | 1 | 2.6400 | 0.067 | 0.230 | 0.015 | 0.010 | 1.050 | 0.043 | 0.005 | 35 | 2.3 |
| Laminate toll | Toll | | 230 | | 1 | 0.0000 | 0.067 | 0.230 | 0.015 | 0.010 | 1.050 | 0.000 | 0.005 | 35 | 0.0 |
| Perforation toll | Toll | | 230 | | 1 | 0.0000 | 0.067 | 0.230 | 0.015 | 0.010 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0 | | 1 | 15.0000 | 0.103 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | 0.000 | | 0.0 |
| Sacrificial liner | Rollstock | | 0 | | 1 | 0.0000 | 0.103 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | -0.010 | | 0.0 |
| Liners | Rollstock | | 0 | | 1 | 0.6200 | 0.103 | 0.000 | 0.000 | 0.010 | 1.050 | 0.000 | -0.010 | | 0.0 |
| Paper pkg | Rollstock | | 295 | | 1 | 0.6880 | 0.169 | 0.295 | 0.050 | 0.010 | 1.050 | 0.036 | 0.040 | 80 | 2.0 |
| Poly pkg | Rollstock | | 295 | | 1 | 0.5700 | 0.169 | 0.295 | 0.050 | 0.010 | 1.050 | 0.030 | 0.040 | 80 | 1.6 |
| Insert | | | | | | 0.0225 | | | | | 1.030 | 0.023 | | | 1.3 |
| Carton | | | | | | 0.2020 | | | | | 1.030 | 0.208 | | | 11.3 |
| Shipper | | | | | | 0.0410 | | | | | 1.000 | 0.041 | | | 2.2 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.123 | | | 6.7 |
| Sub Total | | | | | | | | | | | Sub Total | 0.843 | | | 46.0 |
| Labor, OH, Profit | | | | | | | | | | | | 0.991 | | | 54.0 |
| Grand Total ...(duty not considered) | | | | | | | | | | | Total | 1.834 | | | 100.0 |

**5 count - NAI** — Cost Model for CVT NXTGEN (10 x 20 cm) - non Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 230 | | 1 | 6.9860 | 0.103 | 0.230 | 0.024 | 0.010 | 1.050 | 0.174 | 0.014 | 58 | 9.0 |
| Foam | Rollstock | | 230 | | 1 | 10.2955 | 0.067 | 0.230 | 0.015 | 0.010 | 1.050 | 0.166 | 0.005 | 35 | 8.6 |
| Binder | Rollstock | | 230 | | 1 | 2.6400 | 0.067 | 0.230 | 0.015 | 0.010 | 1.050 | 0.043 | 0.005 | 35 | 2.2 |
| Laminate toll | Toll | | 230 | | 1 | 0.0000 | 0.067 | 0.230 | 0.015 | 0.010 | 1.050 | 0.000 | 0.005 | 35 | 0.0 |
| Perforation toll | Toll | | 230 | | 1 | 0.0000 | 0.067 | 0.230 | 0.015 | 0.010 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0 | | 1 | 15.0000 | 0.103 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | 0.000 | | 0.0 |
| Sacrificial liner | Rollstock | | 0 | | 1 | 0.0000 | 0.103 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | -0.010 | | 0.0 |
| Liners | Rollstock | | 0 | | 1 | 0.6200 | 0.103 | 0.000 | 0.000 | 0.010 | 1.050 | 0.000 | -0.010 | | 0.0 |
| Paper pkg | Rollstock | | 295 | | 1 | 0.6880 | 0.169 | 0.295 | 0.050 | 0.010 | 1.050 | 0.036 | 0.040 | 80 | 1.9 |
| Poly pkg | Rollstock | | 295 | | 1 | 0.5700 | 0.169 | 0.295 | 0.050 | 0.010 | 1.050 | 0.030 | 0.040 | 80 | 1.5 |
| Insert | | | | | | 0.0455 | | | | | 1.030 | 0.047 | | | 2.4 |
| Carton | | | | | | 0.2507 | | | | | 1.030 | 0.258 | | | 13.4 |
| Shipper | | | | | | 0.0410 | | | | | 1.000 | 0.041 | | | 2.1 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.113 | | | 5.8 |
| Sub Total | | | | | | | | | | | Sub Total | 0.907 | | | 47.0 |
| Labor, OH, Profit | | | | | | | | | | | | 1.021 | | | 53.0 |
| Grand Total ...(duty not considered) | | | | | | | | | | | Total | 1.928 | | | 100.0 |

**5 count - CEE** — Cost Model for CVT NXTGEN (10 x 20 cm) - non Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 230 | | 1 | 6.9860 | 0.103 | 0.230 | 0.024 | 0.010 | 1.050 | 0.174 | 0.014 | 58 | 9.0 |
| Foam | Rollstock | | 230 | | 1 | 10.2955 | 0.067 | 0.230 | 0.015 | 0.010 | 1.050 | 0.166 | 0.005 | 35 | 8.6 |
| Binder | Rollstock | | 230 | | 1 | 2.6400 | 0.067 | 0.230 | 0.015 | 0.010 | 1.050 | 0.043 | 0.005 | 35 | 2.2 |
| Laminate toll | Toll | | 230 | | 1 | 0.0000 | 0.067 | 0.230 | 0.015 | 0.010 | 1.050 | 0.000 | 0.005 | 35 | 0.0 |
| Perforation toll | Toll | | 230 | | 1 | 0.0000 | 0.067 | 0.230 | 0.015 | 0.010 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0 | | 1 | 15.0000 | 0.103 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | 0.000 | | 0.0 |
| Sacrificial liner | Rollstock | | 0 | | 1 | 0.0000 | 0.103 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | -0.010 | | 0.0 |
| Liners | Rollstock | | 0 | | 1 | 0.6200 | 0.103 | 0.000 | 0.000 | 0.010 | 1.050 | 0.000 | -0.010 | | 0.0 |
| Paper pkg | Rollstock | | 295 | | 1 | 0.6880 | 0.169 | 0.295 | 0.050 | 0.010 | 1.050 | 0.036 | 0.040 | 80 | 1.9 |
| Poly pkg | Rollstock | | 295 | | 1 | 0.5700 | 0.169 | 0.295 | 0.050 | 0.010 | 1.050 | 0.030 | 0.040 | 80 | 1.5 |
| Insert | | | | | | 0.0455 | | | | | 1.030 | 0.047 | | | 2.4 |
| Carton | | | | | | 0.2507 | | | | | 1.030 | 0.258 | | | 13.4 |
| Shipper | | | | | | 0.0410 | | | | | 1.000 | 0.041 | | | 2.1 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.113 | | | 5.8 |
| Sub Total | | | | | | | | | | | Sub Total | 0.907 | | | 47.0 |
| Labor, OH, Profit | | | | | | | | | | | | 1.021 | | | 53.0 |
| Grand Total ...(duty not considered) | | | | | | | | | | | Total | 1.928 | | | 100.0 |

**10 count - NAI**   **Cost Model for CVT NXTGEN (8 x 13 cm) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 275 | | 2 | 6.9860 | 0.083 | 0.138 | 0.011 | 0.010 | 1.050 | 0.084 | 0.001 | 13 | 7.7 |
| Foam | Rollstock | | 235 | | 2 | 10.2955 | 0.048 | 0.118 | 0.006 | 0.010 | 1.050 | 0.060 | -0.004 | -79 | 5.5 |
| Binder | Rollstock | | 235 | | 2 | 2.6400 | 0.048 | 0.118 | 0.006 | 0.010 | 1.050 | 0.016 | -0.004 | -79 | 1.4 |
| Laminate toll | Toll | | 235 | | 2 | 0.0000 | 0.048 | 0.118 | 0.006 | 0.010 | 1.050 | 0.000 | -0.004 | -79 | 0.0 |
| Perforation toll | Toll | | 235 | | 2 | 0.0000 | 0.048 | 0.118 | 0.006 | 0.010 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 275 | | 2 | 15.0000 | 0.083 | 0.138 | 0.011 | 0.000 | 1.050 | 0.180 | 0.011 | | 16.5 |
| Sacrificial liner | Rollstock | | 275 | | 2 | 0.0000 | 0.083 | 0.138 | 0.011 | 0.000 | 1.050 | 0.000 | 0.001 | | 0.0 |
| Liners | Rollstock | | 382 | | 2 | 0.6200 | 0.083 | 0.191 | 0.016 | 0.010 | 1.050 | 0.010 | 0.006 | | 0.9 |
| Paper pkg | Rollstock | | 396 | | 2 | 0.6880 | 0.144 | 0.198 | 0.029 | 0.010 | 1.050 | 0.021 | 0.019 | 65 | 1.9 |
| Poly pkg | Rollstock | | 406 | | 2 | 0.5700 | 0.144 | 0.203 | 0.029 | 0.010 | 1.050 | 0.017 | 0.019 | 66 | 1.6 |
| Insert | | | | | | 0.0228 | | | | | 1.030 | 0.023 | | | 2.1 |
| Carton | | | | | | 0.1057 | | | | | 1.030 | 0.109 | | | 9.9 |
| Shipper | | | | | | 0.0065 | | | | | 1.000 | 0.007 | | | 0.6 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.059 | | | 5.4 |
| Sub Total | | | | | | | | | | | Sub Total | 0.587 | | | 53.5 |
| Labor, OH, Profit | | | | | | | | | | | | 0.510 | | | 46.5 |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **1.097** | | | **100.0** |

**10 count - EUR**   **Cost Model for CVT NXTGEN (8 x 13 cm) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 275 | | 2 | 6.9860 | 0.083 | 0.138 | 0.011 | 0.010 | 1.050 | 0.084 | 0.001 | 13 | 8.9 |
| Foam | Rollstock | | 235 | | 2 | 10.2955 | 0.048 | 0.118 | 0.006 | 0.010 | 1.050 | 0.060 | -0.004 | -79 | 6.4 |
| Binder | Rollstock | | 235 | | 2 | 2.6400 | 0.048 | 0.118 | 0.006 | 0.010 | 1.050 | 0.016 | -0.004 | -79 | 1.6 |
| Laminate toll | Toll | | 235 | | 2 | 0.0000 | 0.048 | 0.118 | 0.006 | 0.010 | 1.050 | 0.000 | -0.004 | -79 | 0.0 |
| Perforation toll | Toll | | 235 | | 2 | 0.0000 | 0.048 | 0.118 | 0.006 | 0.010 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 275 | | 2 | 15.0000 | 0.083 | 0.138 | 0.011 | 0.000 | 1.050 | 0.180 | 0.011 | | 19.2 |
| Sacrificial liner | Rollstock | | 275 | | 2 | 0.0000 | 0.083 | 0.138 | 0.011 | 0.000 | 1.050 | 0.000 | 0.001 | | 0.0 |
| Liners | Rollstock | | 382 | | 2 | 0.6200 | 0.083 | 0.191 | 0.016 | 0.010 | 1.050 | 0.010 | 0.006 | | 1.1 |
| Paper pkg | Rollstock | | 396 | | 2 | 0.6880 | 0.144 | 0.198 | 0.029 | 0.010 | 1.050 | 0.021 | 0.019 | 65 | 2.2 |
| Poly pkg | Rollstock | | 406 | | 2 | 0.5700 | 0.144 | 0.203 | 0.029 | 0.010 | 1.050 | 0.017 | 0.019 | 66 | 1.9 |
| Insert | | | | | | 0.0112 | | | | | 1.030 | 0.012 | | | 1.2 |
| Carton | | | | | | 0.0325 | | | | | 1.030 | 0.033 | | | 3.6 |
| Shipper | | | | | | 0.0065 | | | | | 1.000 | 0.007 | | | 0.7 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.059 | | | 6.3 |
| Sub Total | | | | | | | | | | | Sub Total | 0.500 | | | 53.1 |
| Labor, OH, Profit | | | | | | | | | | | | 0.441 | | | 46.9 |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **0.941** | | | **100.0** |

**10 count - CEE**   **Cost Model for CVT NXTGEN (8 x 13 cm) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 275 | | 2 | 6.9860 | 0.083 | 0.138 | 0.011 | 0.010 | 1.050 | 0.084 | 0.001 | 13 | 8.9 |
| Foam | Rollstock | | 235 | | 2 | 10.2955 | 0.048 | 0.118 | 0.006 | 0.010 | 1.050 | 0.060 | -0.004 | -79 | 6.4 |
| Binder | Rollstock | | 235 | | 2 | 2.6400 | 0.048 | 0.118 | 0.006 | 0.010 | 1.050 | 0.016 | -0.004 | -79 | 1.6 |
| Laminate toll | Toll | | 235 | | 2 | 0.0000 | 0.048 | 0.118 | 0.006 | 0.010 | 1.050 | 0.000 | -0.004 | -79 | 0.0 |
| Perforation toll | Toll | | 235 | | 2 | 0.0000 | 0.048 | 0.118 | 0.006 | 0.010 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 275 | | 2 | 15.0000 | 0.083 | 0.138 | 0.011 | 0.000 | 1.050 | 0.180 | 0.011 | | 19.2 |
| Sacrificial liner | Rollstock | | 275 | | 2 | 0.0000 | 0.083 | 0.138 | 0.011 | 0.000 | 1.050 | 0.000 | 0.001 | | 0.0 |
| Liners | Rollstock | | 382 | | 2 | 0.6200 | 0.083 | 0.191 | 0.016 | 0.010 | 1.050 | 0.010 | 0.006 | | 1.1 |
| Paper pkg | Rollstock | | 396 | | 2 | 0.6880 | 0.144 | 0.198 | 0.029 | 0.010 | 1.050 | 0.021 | 0.019 | 65 | 2.2 |
| Poly pkg | Rollstock | | 406 | | 2 | 0.5700 | 0.144 | 0.203 | 0.029 | 0.010 | 1.050 | 0.017 | 0.019 | 66 | 1.9 |
| Insert | | | | | | 0.0112 | | | | | 1.030 | 0.012 | | | 1.2 |
| Carton | | | | | | 0.0325 | | | | | 1.030 | 0.033 | | | 3.6 |
| Shipper | | | | | | 0.0065 | | | | | 1.000 | 0.007 | | | 0.7 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.059 | | | 6.3 |
| Sub Total | | | | | | | | | | | Sub Total | 0.500 | | | 53.1 |
| Labor, OH, Profit | | | | | | | | | | | | 0.441 | | | 46.9 |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **0.941** | | | **100.0** |

Document Confidential

**10 count - NAI**     **Cost Model for CVT NXTGEN (10 x 20 cm) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 230 | | 1 | 6.9860 | 0.103 | 0.230 | 0.024 | 0.020 | 1.050 | 0.174 | 0.004 | 16 | 8.6 |
| Foam | Rollstock | | 165 | | 1 | 10.2955 | 0.067 | 0.165 | 0.011 | 0.010 | 1.050 | 0.119 | 0.001 | 9 | 5.9 |
| Binder | Rollstock | | 165 | | 1 | 2.6400 | 0.067 | 0.165 | 0.011 | 0.010 | 1.050 | 0.030 | 0.001 | 9 | 1.5 |
| Laminate toll | Toll | | 165 | | 1 | 0.0000 | 0.067 | 0.165 | 0.011 | 0.010 | 1.050 | 0.000 | 0.001 | 9 | 0.0 |
| Perforation toll | Toll | | 165 | | 1 | 0.0000 | 0.067 | 0.165 | 0.011 | 0.010 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 230 | | 1 | 15.0000 | 0.103 | 0.230 | 0.024 | 0.020 | 1.050 | 0.374 | 0.004 | 16 | 18.5 |
| Sacrificial liner | Rollstock | | 230 | | 1 | 0.0000 | 0.103 | 0.230 | 0.024 | 0.020 | 1.050 | 0.000 | 0.004 | 16 | 0.0 |
| Liners | Rollstock | | 292 | | 1 | 0.6200 | 0.103 | 0.292 | 0.030 | 0.020 | 1.050 | 0.020 | 0.010 | 34 | 1.0 |
| Paper pkg | Rollstock | | 295 | | 1 | 0.6880 | 0.169 | 0.295 | 0.050 | 0.020 | 1.050 | 0.036 | 0.030 | 60 | 1.8 |
| Poly pkg | Rollstock | | 295 | | 1 | 0.5700 | 0.169 | 0.295 | 0.050 | 0.020 | 1.050 | 0.030 | 0.030 | 60 | 1.5 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0228 | | | | | 1.030 | 0.023 | | | 1.2 |
| Carton | | | | | | 0.1095 | | | | | 1.030 | 0.113 | | | 5.6 |
| Shipper | | | | | | 0.0095 | | | | | 1.000 | 0.010 | | | 0.5 |
| | | | | | | | | | | | | | | | |
| Sterilization  - | | | | | | | | | | | 1.000 | 0.113 | | | 5.6 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | Sub Total | | 1.041 | | | 51.6 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 0.976 | | | 48.4 |
| | | | | | | | | | | | | | | | |
| **Grand Total ...(duty not considered)** | | | | | | | | | | **Total** | | **2.017** | | | 100.0 |

**10 count - EUR**     **Cost Model for CVT NXTGEN (10 x 20 cm) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 230 | | 1 | 6.9860 | 0.103 | 0.230 | 0.024 | 0.010 | 1.050 | 0.174 | 0.014 | 58 | 9.0 |
| Foam | Rollstock | | 165 | | 1 | 10.2955 | 0.067 | 0.165 | 0.011 | 0.010 | 1.050 | 0.119 | 0.001 | 9 | 6.1 |
| Binder | Rollstock | | 165 | | 1 | 2.6400 | 0.067 | 0.165 | 0.011 | 0.010 | 1.050 | 0.030 | 0.001 | 9 | 1.6 |
| Laminate toll | Toll | | 165 | | 1 | 0.0000 | 0.067 | 0.165 | 0.011 | 0.010 | 1.050 | 0.000 | 0.001 | 9 | 0.0 |
| Perforation toll | Toll | | 165 | | 1 | 0.0000 | 0.067 | 0.165 | 0.011 | 0.010 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 230 | | 1 | 15.0000 | 0.103 | 0.230 | 0.024 | 0.000 | 1.050 | 0.374 | 0.024 | | 19.3 |
| Sacrificial liner | Rollstock | | 230 | | 1 | 0.0000 | 0.103 | 0.230 | 0.024 | 0.000 | 1.050 | 0.000 | 0.014 | | 0.0 |
| Liners | Rollstock | | 292 | | 1 | 0.6200 | 0.103 | 0.292 | 0.030 | 0.010 | 1.050 | 0.020 | 0.020 | | 1.0 |
| Paper pkg | Rollstock | | 295 | | 1 | 0.6880 | 0.169 | 0.295 | 0.050 | 0.010 | 1.050 | 0.036 | 0.040 | 80 | 1.9 |
| Poly pkg | Rollstock | | 295 | | 1 | 0.5700 | 0.169 | 0.295 | 0.050 | 0.010 | 1.050 | 0.030 | 0.040 | 80 | 1.5 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0112 | | | | | 1.030 | 0.012 | | | 0.6 |
| Carton | | | | | | 0.1101 | | | | | 1.030 | 0.113 | | | 5.9 |
| Shipper | | | | | | 0.0095 | | | | | 1.000 | 0.010 | | | 0.5 |
| | | | | | | | | | | | | | | | |
| Sterilization  - | | | | | | | | | | | 1.000 | 0.113 | | | 5.8 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | Sub Total | | 1.030 | | | 53.2 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 0.905 | | | 46.8 |
| | | | | | | | | | | | | | | | |
| **Grand Total ...(duty not considered)** | | | | | | | | | | **Total** | | **1.935** | | | 100.0 |

**10 count - CEE**     **Cost Model for CVT NXTGEN (10 x 20 cm) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 230 | | 1 | 6.9860 | 0.103 | 0.230 | 0.024 | 0.010 | 1.050 | 0.174 | 0.014 | 58 | 8.7 |
| Foam | Rollstock | | 165 | | 1 | 10.2955 | 0.067 | 0.165 | 0.011 | 0.010 | 1.050 | 0.119 | 0.001 | 9 | 5.9 |
| Binder | Rollstock | | 165 | | 1 | 2.6400 | 0.067 | 0.165 | 0.011 | 0.010 | 1.050 | 0.030 | 0.001 | 9 | 1.5 |
| Laminate toll | Toll | | 165 | | 1 | 0.0000 | 0.067 | 0.165 | 0.011 | 0.010 | 1.050 | 0.000 | 0.001 | 9 | 0.0 |
| Perforation toll | Toll | | 165 | | 1 | 0.0000 | 0.067 | 0.165 | 0.011 | 0.010 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 230 | | 1 | 15.0000 | 0.103 | 0.230 | 0.024 | 0.000 | 1.050 | 0.374 | 0.024 | | 18.7 |
| Sacrificial liner | Rollstock | | 230 | | 1 | 0.0000 | 0.103 | 0.230 | 0.024 | 0.000 | 1.050 | 0.000 | 0.014 | | 0.0 |
| Liners | Rollstock | | 292 | | 1 | 0.6200 | 0.103 | 0.292 | 0.030 | 0.010 | 1.050 | 0.020 | 0.020 | | 1.0 |
| Paper pkg | Rollstock | | 295 | | 1 | 0.6880 | 0.169 | 0.295 | 0.050 | 0.010 | 1.050 | 0.036 | 0.040 | 80 | 1.8 |
| Poly pkg | Rollstock | | 295 | | 1 | 0.5700 | 0.169 | 0.295 | 0.050 | 0.010 | 1.050 | 0.030 | 0.040 | 80 | 1.5 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0112 | | | | | 1.030 | 0.012 | | | 0.6 |
| Carton | | | | | | 0.1101 | | | | | 1.030 | 0.113 | | | 5.7 |
| Shipper | | | | | | 0.0095 | | | | | 1.000 | 0.010 | | | 0.5 |
| | | | | | | | | | | | | | | | |
| Sterilization  - | | | | | | | | | | | 1.000 | 0.113 | | | 5.6 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | Sub Total | | 1.030 | | | 51.4 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 0.973 | | | 48.6 |
| | | | | | | | | | | | | | | | |
| **Grand Total ...(duty not considered)** | | | | | | | | | | **Total** | | **2.003** | | | 100.0 |

**5 count - NAI**  **Cost Model for CVT NXTGEN (10 x 20 cm) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | Material needed -one dressing | | | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | | | | | | |
| PU film | Rollstock | | 230 | | 1 | 6.9860 | 0.103 | 0.230 | 0.024 | 0.020 | 1.050 | 0.174 | 0.004 | 16 | 7.6 |
| Foam | Rollstock | | 165 | | 1 | 10.2955 | 0.067 | 0.165 | 0.011 | 0.010 | 1.050 | 0.119 | 0.001 | 9 | 5.2 |
| Binder | Rollstock | | 165 | | 1 | 2.6400 | 0.067 | 0.165 | 0.011 | 0.010 | 1.050 | 0.030 | 0.001 | 9 | 1.3 |
| Laminate toll | Toll | | 165 | | 1 | 0.0000 | 0.067 | 0.165 | 0.011 | 0.010 | 1.050 | 0.000 | 0.001 | 9 | 0.0 |
| Perforation toll | Toll | | 165 | | 1 | 0.0000 | 0.067 | 0.165 | 0.011 | 0.010 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 230 | | 1 | 15.0000 | 0.103 | 0.230 | 0.024 | 0.020 | 1.050 | 0.374 | 0.004 | 16 | 16.4 |
| Sacrificial liner | Rollstock | | 230 | | 1 | 0.0000 | 0.103 | 0.230 | 0.024 | 0.020 | 1.050 | 0.000 | 0.004 | 16 | 0.0 |
| Liners | Rollstock | | 292 | | 1 | 0.6200 | 0.103 | 0.292 | 0.030 | 0.020 | 1.050 | 0.020 | 0.010 | 34 | 0.9 |
| Paper pkg | Rollstock | | 295 | | 1 | 0.6880 | 0.169 | 0.295 | 0.050 | 0.020 | 1.050 | 0.036 | 0.030 | 60 | 1.6 |
| Poly pkg | Rollstock | | 295 | | 1 | 0.5700 | 0.169 | 0.295 | 0.050 | 0.020 | 1.050 | 0.030 | 0.030 | 60 | 1.3 |
| Insert | | | | | | 0.0228 | | | | | 1.030 | 0.023 | | | 1.0 |
| Carton | | | | | | 0.3773 | | | | | 1.030 | 0.389 | | | 17.0 |
| Shipper | | | | | | 0.0172 | | | | | 1.000 | 0.017 | | | 0.8 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.123 | | | 5.4 |
| Sub Total | | | | | | | | | | | Sub Total | 1.335 | | | 58.5 |
| Labor, OH, Profit | | | | | | | | | | | | 0.946 | | | 41.5 |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **2.281** | | | **100.0** |

**5 count - EUR**  **Cost Model for CVT NXTGEN (10 x 20 cm) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | Material needed -one dressing | | | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | | | | | | |
| PU film | Rollstock | | 230 | | 1 | 6.9860 | 0.103 | 0.230 | 0.024 | 0.010 | 1.050 | 0.174 | 0.014 | 58 | 7.7 |
| Foam | Rollstock | | 165 | | 1 | 10.2955 | 0.067 | 0.165 | 0.011 | 0.010 | 1.050 | 0.119 | 0.001 | 9 | 5.3 |
| Binder | Rollstock | | 165 | | 1 | 2.6400 | 0.067 | 0.165 | 0.011 | 0.010 | 1.050 | 0.030 | 0.001 | 9 | 1.4 |
| Laminate toll | Toll | | 165 | | 1 | 0.0000 | 0.067 | 0.165 | 0.011 | 0.010 | 1.050 | 0.000 | 0.001 | 9 | 0.0 |
| Perforation toll | Toll | | 165 | | 1 | 0.0000 | 0.067 | 0.165 | 0.011 | 0.010 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 230 | | 1 | 15.0000 | 0.103 | 0.230 | 0.024 | 0.000 | 1.050 | 0.374 | 0.024 | | 16.6 |
| Sacrificial liner | Rollstock | | 230 | | 1 | 0.0000 | 0.103 | 0.230 | 0.024 | 0.000 | 1.050 | 0.000 | 0.014 | | 0.0 |
| Liners | Rollstock | | 292 | | 1 | 0.6200 | 0.103 | 0.292 | 0.030 | 0.010 | 1.050 | 0.020 | 0.020 | | 0.9 |
| Paper pkg | Rollstock | | 295 | | 1 | 0.6880 | 0.169 | 0.295 | 0.050 | 0.010 | 1.050 | 0.036 | 0.040 | 80 | 1.6 |
| Poly pkg | Rollstock | | 295 | | 1 | 0.5700 | 0.169 | 0.295 | 0.050 | 0.010 | 1.050 | 0.030 | 0.040 | 80 | 1.3 |
| Insert | | | | | | 0.0112 | | | | | 1.030 | 0.012 | | | 0.5 |
| Carton | | | | | | 0.3792 | | | | | 1.030 | 0.391 | | | 17.3 |
| Shipper | | | | | | 0.0172 | | | | | 1.000 | 0.017 | | | 0.8 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.123 | | | 5.4 |
| Sub Total | | | | | | | | | | | Sub Total | 1.325 | | | 58.7 |
| Labor, OH, Profit | | | | | | | | | | | | 0.932 | | | 41.3 |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **2.257** | | | **100.0** |

**5 count - CEE**  **Cost Model for CVT NXTGEN (10 x 20 cm) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | Material needed -one dressing | | | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | | | | | | |
| PU film | Rollstock | | 230 | | 1 | 6.9860 | 0.103 | 0.230 | 0.024 | 0.020 | 1.050 | 0.174 | 0.004 | 16 | 7.7 |
| Foam | Rollstock | | 165 | | 1 | 10.2955 | 0.067 | 0.165 | 0.011 | 0.010 | 1.050 | 0.119 | 0.001 | 9 | 5.3 |
| Binder | Rollstock | | 165 | | 1 | 2.6400 | 0.067 | 0.165 | 0.011 | 0.010 | 1.050 | 0.030 | 0.001 | 9 | 1.4 |
| Laminate toll | Toll | | 165 | | 1 | 0.0000 | 0.067 | 0.165 | 0.011 | 0.010 | 1.050 | 0.000 | 0.001 | 9 | 0.0 |
| Perforation toll | Toll | | 165 | | 1 | 0.0000 | 0.067 | 0.165 | 0.011 | 0.010 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 230 | | 1 | 15.0000 | 0.103 | 0.230 | 0.024 | 0.020 | 1.050 | 0.374 | 0.004 | 16 | 16.6 |
| Sacrificial liner | Rollstock | | 230 | | 1 | 0.0000 | 0.103 | 0.230 | 0.024 | 0.020 | 1.050 | 0.000 | 0.004 | 16 | 0.0 |
| Liners | Rollstock | | 292 | | 1 | 0.6200 | 0.103 | 0.292 | 0.030 | 0.020 | 1.050 | 0.020 | 0.010 | 34 | 0.9 |
| Paper pkg | Rollstock | | 295 | | 1 | 0.6880 | 0.169 | 0.295 | 0.050 | 0.020 | 1.050 | 0.036 | 0.030 | 60 | 1.6 |
| Poly pkg | Rollstock | | 295 | | 1 | 0.5700 | 0.169 | 0.295 | 0.050 | 0.020 | 1.050 | 0.030 | 0.030 | 60 | 1.3 |
| Insert | | | | | | 0.0112 | | | | | 1.030 | 0.012 | | | 0.5 |
| Carton | | | | | | 0.3792 | | | | | 1.030 | 0.391 | | | 17.3 |
| Shipper | | | | | | 0.0172 | | | | | 1.000 | 0.017 | | | 0.8 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.123 | | | 5.4 |
| Sub Total | | | | | | | | | | | Sub Total | 1.325 | | | 58.7 |
| Labor, OH, Profit | | | | | | | | | | | | 0.932 | | | 41.3 |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **2.257** | | | **100.0** |

**10 count - NAI**  **Cost Model for CVT NXTGEN (10 x 25 cm) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 263 | | 1 | 6.9860 | 0.103 | 0.263 | 0.027 | 0.010 | 1.050 | 0.199 | 0.017 | 63 | 6.8 |
| Foam | Rollstock | | 215 | | 1 | 10.2955 | 0.067 | 0.215 | 0.014 | 0.010 | 1.050 | 0.155 | 0.004 | 30 | 5.3 |
| Binder | Rollstock | | 215 | | 1 | 2.6400 | 0.067 | 0.215 | 0.014 | 0.010 | 1.050 | 0.040 | 0.004 | 30 | 1.4 |
| Laminate toll | Toll | | 215 | | 1 | 0.0000 | 0.067 | 0.215 | 0.014 | 0.010 | 1.050 | 0.000 | 0.004 | 30 | 0.0 |
| Perforation toll | Toll | | 215 | | 1 | 0.0000 | 0.067 | 0.215 | 0.014 | 0.010 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 263 | | 1 | 15.0000 | 0.103 | 0.263 | 0.027 | 0.000 | 1.050 | 0.427 | 0.027 | | 14.7 |
| Sacrificial liner | Rollstock | | 263 | | 1 | 0.0000 | 0.103 | 0.263 | 0.027 | 0.010 | 1.050 | 0.000 | 0.017 | | 0.0 |
| Liners | Rollstock | | 292 | | 1 | 0.6200 | 0.103 | 0.292 | 0.030 | 0.010 | 1.050 | 0.020 | 0.020 | | 0.7 |
| Paper pkg | Rollstock | | 330 | | 1 | 0.6880 | 0.169 | 0.330 | 0.056 | 0.010 | 1.050 | 0.040 | 0.046 | 82 | 1.4 |
| Poly pkg | Rollstock | | 335 | | 1 | 0.5700 | 0.169 | 0.335 | 0.057 | 0.010 | 1.050 | 0.034 | 0.047 | 82 | 1.2 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0228 | | | | | 1.030 | 0.023 | | | 0.8 |
| Carton | | | | | | 0.3914 | | | | | 1.030 | 0.403 | | | 13.8 |
| Shipper | | | | | | 0.0180 | | | | | 1.000 | 0.018 | | | 0.6 |
| | | | | | | | | | | | | | | | |
| Sterilization - | | | | | | | | | | | 1.000 | 0.161 | | | 5.5 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | Sub Total | | 1.520 | | | 52.0 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 1.396 | | | 47.9 |
| | | | | | | | | | | | | | | | |
| **Grand Total ...(duty not considered)** | | | | | | | | | | **Total** | | **2.916** | | | 100.0 |

**10 count - EUR**  **Cost Model for CVT NXTGEN (10 x 25 cm) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 263 | | 1 | 6.9860 | 0.103 | 0.263 | 0.027 | 0.010 | 1.050 | 0.199 | 0.017 | 63 | 6.9 |
| Foam | Rollstock | | 215 | | 1 | 10.2955 | 0.067 | 0.215 | 0.014 | 0.010 | 1.050 | 0.155 | 0.004 | 30 | 5.4 |
| Binder | Rollstock | | 215 | | 1 | 2.6400 | 0.067 | 0.215 | 0.014 | 0.010 | 1.050 | 0.040 | 0.004 | 30 | 1.4 |
| Laminate toll | Toll | | 215 | | 1 | 0.0000 | 0.067 | 0.215 | 0.014 | 0.010 | 1.050 | 0.000 | 0.004 | 30 | 0.0 |
| Perforation toll | Toll | | 215 | | 1 | 0.0000 | 0.067 | 0.215 | 0.014 | 0.010 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 263 | | 1 | 15.0000 | 0.103 | 0.263 | 0.027 | 0.000 | 1.050 | 0.427 | 0.027 | | 14.8 |
| Sacrificial liner | Rollstock | | 263 | | 1 | 0.0000 | 0.103 | 0.263 | 0.027 | 0.010 | 1.050 | 0.000 | 0.017 | | 0.0 |
| Liners | Rollstock | | 292 | | 1 | 0.6200 | 0.103 | 0.292 | 0.030 | 0.010 | 1.050 | 0.020 | 0.020 | | 0.7 |
| Paper pkg | Rollstock | | 330 | | 1 | 0.6880 | 0.169 | 0.330 | 0.056 | 0.010 | 1.050 | 0.040 | 0.046 | 82 | 1.4 |
| Poly pkg | Rollstock | | 335 | | 1 | 0.5700 | 0.169 | 0.335 | 0.057 | 0.010 | 1.050 | 0.034 | 0.047 | 82 | 1.2 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0112 | | | | | 1.030 | 0.012 | | | 0.4 |
| Carton | | | | | | 0.3914 | | | | | 1.030 | 0.403 | | | 14.0 |
| Shipper | | | | | | 0.0180 | | | | | 1.000 | 0.018 | | | 0.6 |
| | | | | | | | | | | | | | | | |
| Sterilization - | | | | | | | | | | | 1.000 | 0.161 | | | 5.6 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | Sub Total | | 1.508 | | | 52.3 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 1.376 | | | 47.7 |
| | | | | | | | | | | | | | | | |
| **Grand Total ...(duty not considered)** | | | | | | | | | | **Total** | | **2.884** | | | 100.0 |

**10 count - CEE**  **Cost Model for CVT NXTGEN (10 x 25 cm) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 263 | | 1 | 6.9860 | 0.103 | 0.263 | 0.027 | 0.010 | 1.050 | 0.199 | 0.017 | 63 | 6.9 |
| Foam | Rollstock | | 215 | | 1 | 10.2955 | 0.067 | 0.215 | 0.014 | 0.010 | 1.050 | 0.155 | 0.004 | 30 | 5.4 |
| Binder | Rollstock | | 215 | | 1 | 2.6400 | 0.067 | 0.215 | 0.014 | 0.010 | 1.050 | 0.040 | 0.004 | 30 | 1.4 |
| Laminate toll | Toll | | 215 | | 1 | 0.0000 | 0.067 | 0.215 | 0.014 | 0.010 | 1.050 | 0.000 | 0.004 | 30 | 0.0 |
| Perforation toll | Toll | | 215 | | 1 | 0.0000 | 0.067 | 0.215 | 0.014 | 0.010 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 263 | | 1 | 15.0000 | 0.103 | 0.263 | 0.027 | 0.000 | 1.050 | 0.427 | 0.027 | | 14.8 |
| Sacrificial liner | Rollstock | | 263 | | 1 | 0.0000 | 0.103 | 0.263 | 0.027 | 0.010 | 1.050 | 0.000 | 0.017 | | 0.0 |
| Liners | Rollstock | | 292 | | 1 | 0.6200 | 0.103 | 0.292 | 0.030 | 0.010 | 1.050 | 0.020 | 0.020 | | 0.7 |
| Paper pkg | Rollstock | | 330 | | 1 | 0.6880 | 0.169 | 0.330 | 0.056 | 0.010 | 1.050 | 0.040 | 0.046 | 82 | 1.4 |
| Poly pkg | Rollstock | | 335 | | 1 | 0.5700 | 0.169 | 0.335 | 0.057 | 0.010 | 1.050 | 0.034 | 0.047 | 82 | 1.2 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0112 | | | | | 1.030 | 0.012 | | | 0.4 |
| Carton | | | | | | 0.3914 | | | | | 1.030 | 0.403 | | | 14.0 |
| Shipper | | | | | | 0.0180 | | | | | 1.000 | 0.018 | | | 0.6 |
| | | | | | | | | | | | | | | | |
| Sterilization - | | | | | | | | | | | 1.000 | 0.161 | | | 5.6 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | Sub Total | | 1.508 | | | 52.3 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 1.376 | | | 47.7 |
| | | | | | | | | | | | | | | | |
| **Grand Total ...(duty not considered)** | | | | | | | | | | **Total** | | **2.884** | | | 100.0 |

**5 count - NAI**   **Cost Model for CVT NXTGEN (10 x 25 cm) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | Material needed -one dressing QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 263 | | | 1 | 6.9860 | 0.103 | 0.263 | 0.027 | 0.010 | 1.050 | 0.199 | 0.017 | 63 | 6.9 |
| Foam | Rollstock | | 215 | | | 1 | 10.2955 | 0.067 | 0.215 | 0.014 | 0.010 | 1.050 | 0.155 | 0.004 | 30 | 5.3 |
| Binder | Rollstock | | 215 | | | 1 | 2.6400 | 0.067 | 0.215 | 0.014 | 0.010 | 1.050 | 0.040 | 0.004 | 30 | 1.4 |
| Laminate toll | Toll | | 215 | | | 1 | 0.0000 | 0.067 | 0.215 | 0.014 | 0.010 | 1.050 | 0.000 | 0.004 | 30 | 0.0 |
| Perforation toll | Toll | | 215 | | | 1 | 0.0000 | 0.067 | 0.215 | 0.014 | 0.010 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 263 | | | 1 | 15.0000 | 0.103 | 0.263 | 0.027 | 0.000 | 1.050 | 0.427 | 0.027 | | 14.7 |
| Sacrificial liner | Rollstock | | 263 | | | 1 | 0.0000 | 0.103 | 0.263 | 0.027 | 0.000 | 1.050 | 0.000 | 0.017 | | 0.0 |
| Liners | Rollstock | | 292 | | | 1 | 0.6200 | 0.103 | 0.292 | 0.030 | 0.010 | 1.050 | 0.020 | 0.020 | | 0.7 |
| Paper pkg | Rollstock | | 330 | | | 1 | 0.6880 | 0.169 | 0.330 | 0.056 | 0.010 | 1.050 | 0.040 | 0.046 | 82 | 1.4 |
| Poly pkg | Rollstock | | 335 | | | 1 | 0.5700 | 0.169 | 0.335 | 0.057 | 0.010 | 1.050 | 0.034 | 0.047 | 82 | 1.2 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0228 | | | | | 1.030 | 0.023 | | | 0.8 |
| Carton | | | | | | 0.3852 | | | | | 1.030 | 0.397 | | | 13.7 |
| Shipper | | | | | | 0.0178 | | | | | 1.000 | 0.018 | | | 0.6 |
| | | | | | | | | | | | | | | | |
| Sterilization - | | | | | | | | | | | 1.000 | 0.153 | | | 5.3 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | | Sub Total | 1.506 | | | 52.0 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 1.392 | | | 48.0 |
| | | | | | | | | | | | | | | | |
| **Grand Total ...(duty not considered)** | | | | | | | | | | **Total** | | **2.898** | | | **100.0** |

**5 count - EUR**   **Cost Model for CVT NXTGEN (10 x 25 cm) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | Material needed -one dressing QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 263 | | | 1 | 6.9860 | 0.103 | 0.263 | 0.027 | 0.010 | 1.050 | 0.199 | 0.017 | 63 | 6.9 |
| Foam | Rollstock | | 215 | | | 1 | 10.2955 | 0.067 | 0.215 | 0.014 | 0.010 | 1.050 | 0.155 | 0.004 | 30 | 5.4 |
| Binder | Rollstock | | 215 | | | 1 | 2.6400 | 0.067 | 0.215 | 0.014 | 0.010 | 1.050 | 0.040 | 0.004 | 30 | 1.4 |
| Laminate toll | Toll | | 215 | | | 1 | 0.0000 | 0.067 | 0.215 | 0.014 | 0.010 | 1.050 | 0.000 | 0.004 | 30 | 0.0 |
| Perforation toll | Toll | | 215 | | | 1 | 0.0000 | 0.067 | 0.215 | 0.014 | 0.010 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 263 | | | 1 | 15.0000 | 0.103 | 0.263 | 0.027 | 0.000 | 1.050 | 0.427 | 0.027 | | 14.8 |
| Sacrificial liner | Rollstock | | 263 | | | 1 | 0.0000 | 0.103 | 0.263 | 0.027 | 0.000 | 1.050 | 0.000 | 0.017 | | 0.0 |
| Liners | Rollstock | | 292 | | | 1 | 0.6200 | 0.103 | 0.292 | 0.030 | 0.010 | 1.050 | 0.020 | 0.020 | | 0.7 |
| Paper pkg | Rollstock | | 330 | | | 1 | 0.6880 | 0.169 | 0.330 | 0.056 | 0.010 | 1.050 | 0.040 | 0.046 | 82 | 1.4 |
| Poly pkg | Rollstock | | 335 | | | 1 | 0.5700 | 0.169 | 0.335 | 0.057 | 0.010 | 1.050 | 0.034 | 0.047 | 82 | 1.2 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0112 | | | | | 1.030 | 0.012 | | | 0.4 |
| Carton | | | | | | 0.3814 | | | | | 1.030 | 0.393 | | | 13.6 |
| Shipper | | | | | | 0.0178 | | | | | 1.000 | 0.018 | | | 0.6 |
| | | | | | | | | | | | | | | | |
| Sterilization - | | | | | | | | | | | 1.000 | 0.153 | | | 5.3 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | | Sub Total | 1.491 | | | 51.8 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 1.388 | | | 48.2 |
| | | | | | | | | | | | | | | | |
| **Grand Total ...(duty not considered)** | | | | | | | | | | **Total** | | **2.879** | | | **100.0** |

**5 count - CEE**   **Cost Model for CVT NXTGEN (10 x 25 cm) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | Material needed -one dressing QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 263 | | | 1 | 6.9860 | 0.103 | 0.263 | 0.027 | 0.010 | 1.050 | 0.199 | 0.017 | 63 | 6.9 |
| Foam | Rollstock | | 215 | | | 1 | 10.2955 | 0.067 | 0.215 | 0.014 | 0.010 | 1.050 | 0.155 | 0.004 | 30 | 5.4 |
| Binder | Rollstock | | 215 | | | 1 | 2.6400 | 0.067 | 0.215 | 0.014 | 0.010 | 1.050 | 0.040 | 0.004 | 30 | 1.4 |
| Laminate toll | Toll | | 215 | | | 1 | 0.0000 | 0.067 | 0.215 | 0.014 | 0.010 | 1.050 | 0.000 | 0.004 | 30 | 0.0 |
| Perforation toll | Toll | | 215 | | | 1 | 0.0000 | 0.067 | 0.215 | 0.014 | 0.010 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 263 | | | 1 | 15.0000 | 0.103 | 0.263 | 0.027 | 0.000 | 1.050 | 0.427 | 0.027 | | 14.8 |
| Sacrificial liner | Rollstock | | 263 | | | 1 | 0.0000 | 0.103 | 0.263 | 0.027 | 0.000 | 1.050 | 0.000 | 0.017 | | 0.0 |
| Liners | Rollstock | | 292 | | | 1 | 0.6200 | 0.103 | 0.292 | 0.030 | 0.010 | 1.050 | 0.020 | 0.020 | | 0.7 |
| Paper pkg | Rollstock | | 330 | | | 1 | 0.6880 | 0.169 | 0.330 | 0.056 | 0.010 | 1.050 | 0.040 | 0.046 | 82 | 1.4 |
| Poly pkg | Rollstock | | 335 | | | 1 | 0.5700 | 0.169 | 0.335 | 0.057 | 0.010 | 1.050 | 0.034 | 0.047 | 82 | 1.2 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0112 | | | | | 1.030 | 0.012 | | | 0.4 |
| Carton | | | | | | 0.3814 | | | | | 1.030 | 0.393 | | | 13.6 |
| Shipper | | | | | | 0.0178 | | | | | 1.000 | 0.018 | | | 0.6 |
| | | | | | | | | | | | | | | | |
| Sterilization - | | | | | | | | | | | 1.000 | 0.153 | | | 5.3 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | | Sub Total | 1.491 | | | 51.8 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 1.388 | | | 48.2 |
| | | | | | | | | | | | | | | | |
| **Grand Total ...(duty not considered)** | | | | | | | | | | **Total** | | **2.879** | | | **100.0** |

Confidential - Outside Attorneys' Eyes Only

**10 count - NAI**  **Cost Model for CVT NXTGEN (10 x 30 cm) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 315 | | 1 | 6.9860 | 0.103 | 0.315 | 0.033 | 0.010 | 1.050 | 0.238 | 0.023 | 69 | 8.2 |
| Foam | Rollstock | | 280 | | 1 | 10.2955 | 0.067 | 0.280 | 0.019 | 0.010 | 1.050 | 0.202 | 0.009 | 46 | 6.9 |
| Binder | Rollstock | | 280 | | 1 | 2.6400 | 0.067 | 0.280 | 0.019 | 0.010 | 1.050 | 0.052 | 0.009 | 46 | 1.8 |
| Laminate toll | Toll | | 280 | | 1 | 0.0000 | 0.067 | 0.280 | 0.019 | 0.010 | 1.050 | 0.000 | 0.009 | 46 | 0.0 |
| Perforation toll | Toll | | 280 | | 1 | 0.0000 | 0.067 | 0.280 | 0.019 | 0.010 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 315 | | 1 | 15.0000 | 0.103 | 0.315 | 0.033 | 0.000 | 1.050 | 0.512 | 0.033 | | 17.5 |
| Sacrificial liner | Rollstock | | 315 | | 1 | 0.0000 | 0.103 | 0.315 | 0.033 | 0.000 | 1.050 | 0.000 | 0.023 | | 0.0 |
| Liners | Rollstock | | 360 | | 1 | 0.6200 | 0.103 | 0.360 | 0.037 | 0.010 | 1.050 | 0.024 | 0.027 | | 0.8 |
| Paper pkg | Rollstock | | 396 | | 1 | 0.6880 | 0.169 | 0.396 | 0.067 | 0.010 | 1.050 | 0.048 | 0.057 | 85 | 1.7 |
| Poly pkg | Rollstock | | 406 | | 1 | 0.5700 | 0.169 | 0.406 | 0.069 | 0.010 | 1.050 | 0.041 | 0.059 | 85 | 1.4 |
| Insert | | | | | | 0.0228 | | | | | 1.030 | 0.023 | | | 0.8 |
| Carton | | | | | | 0.3927 | | | | | 1.030 | 0.404 | | | 13.9 |
| Shipper | | | | | | 0.0115 | | | | | 1.000 | 0.012 | | | 0.4 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.161 | | | 5.5 |
| Sub Total | | | | | | | | | | | Sub Total | 1.718 | | | 58.9 |
| Labor, OH, Profit | | | | | | | | | | | | 1.201 | | | 41.1 |
| Grand Total ...(duty not considered) | | | | | | | | | | | Total | 2.919 | | | 100.0 |

**10 count - EUR**  **Cost Model for CVT NXTGEN (10 x 30 cm) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 315 | | 1 | 6.9860 | 0.103 | 0.315 | 0.033 | 0.010 | 1.050 | 0.238 | 0.023 | 69 | 9.5 |
| Foam | Rollstock | | 280 | | 1 | 10.2955 | 0.067 | 0.280 | 0.019 | 0.010 | 1.050 | 0.202 | 0.009 | 46 | 8.0 |
| Binder | Rollstock | | 280 | | 1 | 2.6400 | 0.067 | 0.280 | 0.019 | 0.010 | 1.050 | 0.052 | 0.009 | 46 | 2.1 |
| Laminate toll | Toll | | 280 | | 1 | 0.0000 | 0.067 | 0.280 | 0.019 | 0.010 | 1.050 | 0.000 | 0.009 | 46 | 0.0 |
| Perforation toll | Toll | | 280 | | 1 | 0.0000 | 0.067 | 0.280 | 0.019 | 0.010 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 315 | | 1 | 15.0000 | 0.103 | 0.315 | 0.033 | 0.000 | 1.050 | 0.512 | 0.033 | | 20.4 |
| Sacrificial liner | Rollstock | | 315 | | 1 | 0.0000 | 0.103 | 0.315 | 0.033 | 0.000 | 1.050 | 0.000 | 0.023 | | 0.0 |
| Liners | Rollstock | | 360 | | 1 | 0.6200 | 0.103 | 0.360 | 0.037 | 0.010 | 1.050 | 0.024 | 0.027 | | 1.0 |
| Paper pkg | Rollstock | | 396 | | 1 | 0.6880 | 0.169 | 0.396 | 0.067 | 0.010 | 1.050 | 0.048 | 0.057 | 85 | 1.9 |
| Poly pkg | Rollstock | | 406 | | 1 | 0.5700 | 0.169 | 0.406 | 0.069 | 0.010 | 1.050 | 0.041 | 0.059 | 85 | 1.6 |
| Insert | | | | | | 0.0112 | | | | | 1.030 | 0.012 | | | 0.5 |
| Carton | | | | | | 0.1292 | | | | | 1.030 | 0.133 | | | 5.3 |
| Shipper | | | | | | 0.0115 | | | | | 1.000 | 0.012 | | | 0.5 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.161 | | | 6.4 |
| Sub Total | | | | | | | | | | | Sub Total | 1.435 | | | 57.0 |
| Labor, OH, Profit | | | | | | | | | | | | 1.080 | | | 43.0 |
| Grand Total ...(duty not considered) | | | | | | | | | | | Total | 2.515 | | | 100.0 |

**10 count - CEE**  **Cost Model for CVT NXTGEN (10 x 30 cm) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 315 | | 1 | 6.9860 | 0.103 | 0.315 | 0.033 | 0.010 | 1.050 | 0.238 | 0.023 | 69 | 9.5 |
| Foam | Rollstock | | 280 | | 1 | 10.2955 | 0.067 | 0.280 | 0.019 | 0.010 | 1.050 | 0.202 | 0.009 | 46 | 8.0 |
| Binder | Rollstock | | 280 | | 1 | 2.6400 | 0.067 | 0.280 | 0.019 | 0.010 | 1.050 | 0.052 | 0.009 | 46 | 2.1 |
| Laminate toll | Toll | | 280 | | 1 | 0.0000 | 0.067 | 0.280 | 0.019 | 0.010 | 1.050 | 0.000 | 0.009 | 46 | 0.0 |
| Perforation toll | Toll | | 280 | | 1 | 0.0000 | 0.067 | 0.280 | 0.019 | 0.010 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 315 | | 1 | 15.0000 | 0.103 | 0.315 | 0.033 | 0.000 | 1.050 | 0.512 | 0.033 | | 20.4 |
| Sacrificial liner | Rollstock | | 315 | | 1 | 0.0000 | 0.103 | 0.315 | 0.033 | 0.000 | 1.050 | 0.000 | 0.023 | | 0.0 |
| Liners | Rollstock | | 360 | | 1 | 0.6200 | 0.103 | 0.360 | 0.037 | 0.010 | 1.050 | 0.024 | 0.027 | | 1.0 |
| Paper pkg | Rollstock | | 396 | | 1 | 0.6880 | 0.169 | 0.396 | 0.067 | 0.010 | 1.050 | 0.048 | 0.057 | 85 | 1.9 |
| Poly pkg | Rollstock | | 406 | | 1 | 0.5700 | 0.169 | 0.406 | 0.069 | 0.010 | 1.050 | 0.041 | 0.059 | 85 | 1.6 |
| Insert | | | | | | 0.0112 | | | | | 1.030 | 0.012 | | | 0.5 |
| Carton | | | | | | 0.1292 | | | | | 1.030 | 0.133 | | | 5.3 |
| Shipper | | | | | | 0.0115 | | | | | 1.000 | 0.012 | | | 0.5 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.161 | | | 6.4 |
| Sub Total | | | | | | | | | | | Sub Total | 1.435 | | | 57.0 |
| Labor, OH, Profit | | | | | | | | | | | | 1.080 | | | 43.0 |
| Grand Total ...(duty not considered) | | | | | | | | | | | Total | 2.515 | | | 100.0 |

Highly Confidential Documents

**5 count - NAI** — Cost Model for CVT NXTGEN (10 x 30 cm) - Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 315 | | 1 | 6.9860 | 0.103 | 0.315 | 0.033 | 0.010 | 1.050 | 0.238 | 0.023 | 69 | 8.2 |
| Foam | Rollstock | | 280 | | 1 | 10.2955 | 0.067 | 0.280 | 0.019 | 0.010 | 1.050 | 0.202 | 0.009 | 46 | 7.0 |
| Binder | Rollstock | | 280 | | 1 | 2.6400 | 0.067 | 0.280 | 0.019 | 0.010 | 1.050 | 0.052 | 0.009 | 46 | 1.8 |
| Laminate toll | Toll | | 280 | | 1 | 0.0000 | 0.067 | 0.280 | 0.019 | 0.010 | 1.050 | 0.000 | 0.009 | 46 | 0.0 |
| Perforation toll | Toll | | 280 | | 1 | 0.0000 | 0.067 | 0.280 | 0.019 | 0.010 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 315 | | 1 | 15.0000 | 0.103 | 0.315 | 0.033 | 0.000 | 1.050 | 0.512 | 0.033 | | 17.7 |
| Sacrificial liner | Rollstock | | 315 | | 1 | 0.0000 | 0.103 | 0.315 | 0.033 | 0.010 | 1.050 | 0.000 | 0.023 | | 0.0 |
| Liners | Rollstock | | 360 | | 1 | 0.6200 | 0.103 | 0.360 | 0.037 | 0.010 | 1.050 | 0.024 | 0.027 | | 0.8 |
| Paper pkg | Rollstock | | 396 | | 1 | 0.6880 | 0.169 | 0.396 | 0.067 | 0.010 | 1.050 | 0.048 | 0.057 | 85 | 1.7 |
| Poly pkg | Rollstock | | 406 | | 1 | 0.5700 | 0.169 | 0.406 | 0.069 | 0.010 | 1.050 | 0.041 | 0.059 | 85 | 1.4 |
| Insert | | | | | | 0.0228 | | | | | 1.030 | 0.023 | | | 0.8 |
| Carton | | | | | | 0.3847 | | | | | 1.030 | 0.396 | | | 13.7 |
| Shipper | | | | | | 0.0087 | | | | | 1.000 | 0.009 | | | 0.3 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.153 | | | 5.3 |
| Sub Total | | | | | | | | | | Sub Total | | 1.699 | | | 58.7 |
| Labor, OH, Profit | | | | | | | | | | | | 1.196 | | | 41.3 |
| Grand Total ...(duty not considered) | | | | | | | | | | Total | | 2.895 | | | 100.0 |

**5 count - EUR** — Cost Model for CVT NXTGEN (10 x 30 cm) - Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 315 | | 1 | 6.9860 | 0.103 | 0.315 | 0.033 | 0.010 | 1.050 | 0.238 | 0.023 | 69 | 8.3 |
| Foam | Rollstock | | 280 | | 1 | 10.2955 | 0.067 | 0.280 | 0.019 | 0.010 | 1.050 | 0.202 | 0.009 | 46 | 7.0 |
| Binder | Rollstock | | 280 | | 1 | 2.6400 | 0.067 | 0.280 | 0.019 | 0.010 | 1.050 | 0.052 | 0.009 | 46 | 1.8 |
| Laminate toll | Toll | | 280 | | 1 | 0.0000 | 0.067 | 0.280 | 0.019 | 0.010 | 1.050 | 0.000 | 0.009 | 46 | 0.0 |
| Perforation toll | Toll | | 280 | | 1 | 0.0000 | 0.067 | 0.280 | 0.019 | 0.010 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 315 | | 1 | 15.0000 | 0.103 | 0.315 | 0.033 | 0.000 | 1.050 | 0.512 | 0.033 | | 17.8 |
| Sacrificial liner | Rollstock | | 315 | | 1 | 0.0000 | 0.103 | 0.315 | 0.033 | 0.010 | 1.050 | 0.000 | 0.023 | | 0.0 |
| Liners | Rollstock | | 360 | | 1 | 0.6200 | 0.103 | 0.360 | 0.037 | 0.010 | 1.050 | 0.024 | 0.027 | | 0.8 |
| Paper pkg | Rollstock | | 396 | | 1 | 0.6880 | 0.169 | 0.396 | 0.067 | 0.010 | 1.050 | 0.048 | 0.057 | 85 | 1.7 |
| Poly pkg | Rollstock | | 406 | | 1 | 0.5700 | 0.169 | 0.406 | 0.069 | 0.010 | 1.050 | 0.041 | 0.059 | 85 | 1.4 |
| Insert | | | | | | 0.0112 | | | | | 1.030 | 0.012 | | | 0.4 |
| Carton | | | | | | 0.3866 | | | | | 1.030 | 0.398 | | | 13.8 |
| Shipper | | | | | | 0.0087 | | | | | 1.000 | 0.009 | | | 0.3 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.153 | | | 5.3 |
| Sub Total | | | | | | | | | | Sub Total | | 1.690 | | | 58.6 |
| Labor, OH, Profit | | | | | | | | | | | | 1.194 | | | 41.4 |
| Grand Total ...(duty not considered) | | | | | | | | | | Total | | 2.884 | | | 100.0 |

**5 count - CEE** — Cost Model for CVT NXTGEN (10 x 30 cm) - Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 315 | | 1 | 6.9860 | 0.103 | 0.315 | 0.033 | 0.010 | 1.050 | 0.238 | 0.023 | 69 | 8.3 |
| Foam | Rollstock | | 280 | | 1 | 10.2955 | 0.067 | 0.280 | 0.019 | 0.010 | 1.050 | 0.202 | 0.009 | 46 | 7.0 |
| Binder | Rollstock | | 280 | | 1 | 2.6400 | 0.067 | 0.280 | 0.019 | 0.010 | 1.050 | 0.052 | 0.009 | 46 | 1.8 |
| Laminate toll | Toll | | 280 | | 1 | 0.0000 | 0.067 | 0.280 | 0.019 | 0.010 | 1.050 | 0.000 | 0.009 | 46 | 0.0 |
| Perforation toll | Toll | | 280 | | 1 | 0.0000 | 0.067 | 0.280 | 0.019 | 0.010 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 315 | | 1 | 15.0000 | 0.103 | 0.315 | 0.033 | 0.000 | 1.050 | 0.512 | 0.033 | | 17.8 |
| Sacrificial liner | Rollstock | | 315 | | 1 | 0.0000 | 0.103 | 0.315 | 0.033 | 0.010 | 1.050 | 0.000 | 0.023 | | 0.0 |
| Liners | Rollstock | | 360 | | 1 | 0.6200 | 0.103 | 0.360 | 0.037 | 0.010 | 1.050 | 0.024 | 0.027 | | 0.8 |
| Paper pkg | Rollstock | | 396 | | 1 | 0.6880 | 0.169 | 0.396 | 0.067 | 0.010 | 1.050 | 0.048 | 0.057 | 85 | 1.7 |
| Poly pkg | Rollstock | | 406 | | 1 | 0.5700 | 0.169 | 0.406 | 0.069 | 0.010 | 1.050 | 0.041 | 0.059 | 85 | 1.4 |
| Insert | | | | | | 0.0112 | | | | | 1.030 | 0.012 | | | 0.4 |
| Carton | | | | | | 0.3866 | | | | | 1.030 | 0.398 | | | 13.8 |
| Shipper | | | | | | 0.0087 | | | | | 1.000 | 0.009 | | | 0.3 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.153 | | | 5.3 |
| Sub Total | | | | | | | | | | Sub Total | | 1.690 | | | 58.6 |
| Labor, OH, Profit | | | | | | | | | | | | 1.194 | | | 41.4 |
| Grand Total ...(duty not considered) | | | | | | | | | | Total | | 2.884 | | | 100.0 |

| Description | Market | Pack Size | Contract Model Volume | Sterilization | Materials | Labor, OH, Profit | Total Dressing Price | MU PACK PRICE |
|---|---|---|---|---|---|---|---|---|
| 1707747 AQUACEL AG FOAM ADH 8X8CM 1X10 NAI | NAI | 10 | 166,448 | 0.050 | 0.574 | 0.508 | 1.132 | 11.323 |
| 1707749 AQUACEL AG FOAM ADH 8X8CM 1X10 EU | EUR | 10 | 191,221 | 0.050 | 0.466 | 0.467 | 0.984 | 9.835 |
| 1707750 AQUACEL AG FOAM ADH 8X8CM 1X10 CEE | CEE | 10 | 7,572 | 0.050 | 0.471 | 0.492 | 1.013 | 10.131 |
| 1707751 AQUACEL AG FOAM ADH 8X8CM 1X10 JP | JP | 10 | - | 0.050 | 0.466 | 0.467 | 0.984 | 9.835 |
| 1707752 AQUACEL AG FOAM ADH 8X8CM 1X16 FR | FR | 16 | - | 0.047 | 0.440 | 0.463 | 0.949 | 15.191 |
| 1705403 AQUACELAG FOAM ADH 10X10CM(10PK) NAI | NAI | 10 | 186,440 | 0.050 | 0.645 | 0.547 | 1.242 | 12.417 |
| 1705404 AQUACELAG FOAM ADH 10X10CM(10PK) EU | EUR | 10 | 239,026 | 0.050 | 0.596 | 0.519 | 1.165 | 11.654 |
| 1705405 AQUACELAG FOAM ADH 10X10CM(10PK) CEE | CEE | 10 | 64,690 | 0.050 | 0.644 | 0.556 | 1.250 | 12.503 |
| 1705406 AQUACELAG FOAM ADH 10X10CM(10PK) JP | JP | 10 | - | 0.050 | 0.596 | 0.519 | 1.165 | 11.654 |
| 1703961 AQUACEL FOAM AGADH12.5X12.5(1X3) ES | ES | 3 | - | 0.156 | 1.034 | 0.963 | 2.153 | 6.459 |
| 1703962 AQUACEL FOAMAGADH12.5X12.5(1X10) EUR | EUR | 10 | 76,488 | 0.070 | 0.849 | 0.789 | 1.709 | 17.087 |
| 1703963 AQUACEL FOAMAGADH12.5X12.5(1X10) NAI | NAI | 10 | 120,010 | 0.070 | 0.854 | 0.794 | 1.719 | 17.188 |
| 1703964 AQUACEL FOAMAGADH12.5X12.5(1X10) CEE | CEE | 10 | 51,132 | 0.070 | 0.823 | 0.614 | 1.507 | 15.072 |
| 1703965 AQUACEL FOAM AGADH12.5X12.5(1X10) JP | JP | 10 | - | 0.070 | 0.849 | 0.789 | 1.709 | 17.087 |
| 1704193 AQUACEL AG FOAM ADH 12.5X12.5(1X16PK)FR | FR | 16 | - | 0.070 | 0.850 | 0.908 | 1.828 | 29.246 |
| 1703966 AQUACEL FOAMAGADH17.5X17.5(1X10) EUR | EUR | 10 | 34,420 | 0.113 | 1.728 | 1.355 | 3.195 | 31.951 |
| 1703967 AQUACEL FOAMAGADH17.5X17.5(1X10) NAI | NAI | 10 | 30,595 | 0.113 | 1.778 | 1.384 | 3.275 | 32.745 |
| 1703968 AQUACEL FOAMAGADH17.5X17.5(1X10) CEE | CEE | 10 | 36,428 | 0.090 | 1.628 | 1.373 | 3.091 | 30.914 |
| 1703969 AQUACEL FOAMAGADH17.5X17.5(1X10) JP | JP | 10 | - | 0.113 | 1.728 | 1.355 | 3.195 | 31.951 |
| 1703971 AQUACEL FOAM AG ADH 21X21(1X5) EUR | EUR | 5 | 8,401 | 0.167 | 2.273 | 2.011 | 4.451 | 22.254 |
| 1703972 AQUACEL FOAM AG ADH 21X21(1X5) NAI | NAI | 5 | 4,648 | 0.167 | 2.373 | 2.062 | 4.602 | 23.008 |
| 1703973 AQUACEL FOAM AG ADH 21X21(1X5) CEE | CEE | 5 | 10,458 | 0.167 | 2.497 | 2.015 | 4.679 | 23.395 |
| 1703974 AQUACEL FOAM AG ADH 21X21(1X5) JP | JP | 5 | - | 0.167 | 2.273 | 2.011 | 4.451 | 22.254 |
| 1704194 AQUACEL FOAM AG ADH 21X21 (1X10PK) FR | EUR | 10 | - | 0.125 | 2.373 | 1.939 | 4.437 | 44.368 |
| 1703975 AQUACEL FOAM AG ADH HEEL(1X5) EUR | EUR | 5 | - | 0.141 | 1.535 | 1.451 | 3.127 | 15.635 |
| 1703976 AQUACEL FOAM AG ADH HEEL(1X5) NAI | NAI | 5 | 5,473 | 0.141 | 1.545 | 1.498 | 3.184 | 15.920 |
| 1703977 AQUACEL FOAM AG ADH HEEL(1X5) CEE | CEE | 5 | 2,299 | 0.141 | 1.545 | 1.695 | 3.380 | 16.902 |
| 1703978 AQUACEL FOAM AG ADH HEEL(1X5) JP | JP | 5 | - | 0.141 | 1.535 | 1.451 | 3.127 | 15.635 |
| 1704195 AQUACEL FOAM AG ADH HEEL (1X10PK) EUR | EUR | 10 | - | 0.101 | 1.572 | 1.439 | 3.112 | 31.120 |
| 1713242 AQUACEL FOAM AG ADH SACRAL(1X3) ES | ES | 3 | - | 0.250 | 2.010 | 1.621 | 3.881 | 11.643 |
| 1703979 AQUACEL FOAM AG ADH SACRAL(1X5) EUR | EUR | 5 | 18,244 | 0.150 | 1.775 | 1.637 | 3.562 | 17.810 |
| 1703980 AQUACEL FOAM AG ADH SACRAL(1X5) NAI | NAI | 5 | 5,729 | 0.150 | 1.886 | 1.743 | 3.779 | 18.895 |
| 1703981 AQUACEL FOAM AG ADH SACRAL(1X5) CEE | CEE | 5 | 1,642 | 0.150 | 1.780 | 1.883 | 3.813 | 19.063 |
| 1703982 AQUACEL FOAM AG ADH SACRAL(1X5) JP | JP | 5 | - | 0.150 | 1.775 | 1.628 | 3.553 | 17.765 |
| 1704196 AQUACEL FOAM AG ADH SACRAL (1X10PK) EUR | EUR | 10 | - | 0.121 | 1.884 | 1.620 | 3.625 | 36.249 |
| 1707758 AQUACEL AG FOAM ADH 25X30CM 1X5 EU | EUR | 5 | 5,300 | 0.322 | 3.803 | 3.491 | 7.616 | 38.080 |
| 1707757 AQUACEL AG FOAM ADH 25X30CM 1X5 NAI | NAI | 5 | 4,096 | 0.322 | 4.187 | 3.560 | 8.069 | 40.343 |
| 1707759 AQUACEL AG FOAM ADH 25X30CM 1X5 CEE | CEE | 5 | 1,788 | 0.322 | 4.187 | 3.638 | 8.147 | 40.734 |
| 1707908 AQUACEL AG FOAM ADH 25X30CM 1X5 EUR | EUR | 10 | - | 0.281 | 3.815 | 2.902 | 6.998 | 69.984 |
| 1707760 AQUACEL AG FOAM ADH 25X30CM 1X5 JP | JP | 5 | - | 0.322 | 3.803 | 3.491 | 7.616 | 38.080 |
| 1704007 AQUACEL FOAM AG N/ADH 5X5(1X3) ES | ES | 3 | - | 0.055 | 0.386 | 0.627 | 1.068 | 3.204 |
| 1704008 AQUACEL FOAM AG N/ADH 5X5(1X10) EUR | EUR | 10 | 95,610 | 0.027 | 0.170 | 0.354 | 0.551 | 5.505 |
| 1704009 AQUACEL FOAM AG N/ADH 5X5(1X10) NAI | NAI | 10 | 32,125 | 0.027 | 0.175 | 0.342 | 0.544 | 5.435 |
| 1704010 AQUACEL FOAM AG N/ADH 5X5(1X10) CEE | CEE | 10 | 1,721 | 0.027 | 0.174 | 0.362 | 0.563 | 5.631 |
| 1704011 AQUACEL FOAM AG N/ADH 5X5(1X10) JP | JP | 10 | - | 0.027 | 0.170 | 0.354 | 0.551 | 5.505 |
| 1704012 AQUACEL FOAM AG N/ADH 5X5(1X16) FR | FR | 16 | - | 0.025 | 0.155 | 0.377 | 0.557 | 8.909 |
| 1704014 AQUACEL FOAM AG N/ADH10X10(1X10) EUR | EUR | 10 | 168,714 | 0.050 | 0.354 | 0.465 | 0.869 | 8.692 |
| 1704015 AQUACEL FOAM AG N/ADH10X10(1X10) NAI | NAI | 10 | 167,318 | 0.050 | 0.402 | 0.480 | 0.933 | 9.325 |
| 1704016 AQUACEL FOAM AG N/ADH10X10(1X10) CEE | CEE | 10 | 118,117 | 0.050 | 0.402 | 0.487 | 0.939 | 9.391 |
| 1704017 AQUACEL FOAM AG N/ADH 10X10(1X10) JP | JP | 10 | - | 0.050 | 0.354 | 0.465 | 0.869 | 8.692 |
| 1704018 AQUACEL FOAM AG N/ADH 10X10(1X16) FR | FR | 16 | - | 0.047 | 0.371 | 0.464 | 0.881 | 14.103 |
| 1704013 AQUACEL FOAM AG N/ADH 10X10(1X3) ES | ES | 3 | - | 0.104 | 0.601 | 0.783 | 1.488 | 4.465 |
| 1705597 AQUACELAG FOAM NADH 12.5X12.5CM(16PK)FR | FR | 16 | - | 0.070 | 0.521 | 0.657 | 1.249 | 19.981 |
| 1704020 AQUACEL FOAM AG N/ADH 15X15(1X5) EUR | EUR | 5 | 18,244 | 0.141 | 0.779 | 0.982 | 1.902 | 9.509 |
| 1704021 AQUACEL FOAM AG N/ADH 15X15(1X5) NAI | NAI | 5 | 21,893 | 0.141 | 0.913 | 1.026 | 2.079 | 10.396 |
| 1704022 AQUACEL FOAM AG N/ADH 15X15(1X5) CEE | CEE | 5 | 80,251 | 0.141 | 0.912 | 1.051 | 2.103 | 10.517 |
| 1704023 AQUACEL FOAM AG N/ADH 15X15(1X5) JP | JP | 5 | - | 0.141 | 0.779 | 0.982 | 1.902 | 9.509 |
| 1704019 AQUACEL FOAM AG N/ADH 15X15 (1X3) ES | ES | 3 | - | 0.234 | 1.022 | 1.115 | 2.371 | 7.113 |
| 1704200 AQUACEL FOAM AG N/ADH 15X15 (1X10PK) EUR | EUR | 10 | - | 0.084 | 0.943 | 1.037 | 2.064 | 20.645 |
| 1707754 AQUACEL AG FOAM NADH 15X20CM 1X5 EU | EUR | 5 | 9,122 | 0.141 | 1.082 | 1.217 | 2.440 | 12.200 |
| 1707753 AQUACEL AG FOAM NADH 15X20CM 1X5 NAI | NAI | 5 | 8,912 | 0.141 | 1.070 | 1.213 | 2.423 | 12.117 |
| 1707755 AQUACEL AG FOAM NADH 15X20CM 1X5 CEE | CEE | 5 | 23,891 | 0.141 | 1.069 | 1.218 | 2.428 | 12.138 |
| 1707756 AQUACEL AG FOAM NADH 15X20CM 1X5 JP | JP | 5 | - | 0.141 | 1.181 | 1.244 | 2.566 | 12.829 |
| 1707907 AQUACEL FOAM Ag N/ADH 15X20CM(10PK) | EUR | 10 | - | 0.101 | 0.931 | 0.901 | 1.933 | 19.333 |
| 1705598 AQUACELAG FOAM NADH 17.5X17.5CM(10PK) FR | FR | 10 | - | 0.113 | 0.943 | 1.096 | 2.152 | 21.516 |
| 1704024 AQUACEL FOAM AG N/ADH 20X20(1X5) EUR | EUR | 5 | 13,683 | 0.180 | 1.241 | 1.343 | 2.764 | 13.820 |
| 1704025 AQUACEL FOAM AG N/ADH 20X20(1X5) NAI | NAI | 5 | 14,846 | 0.180 | 1.341 | 1.426 | 2.947 | 14.734 |
| 1704026 AQUACEL FOAM AG N/ADH 20X20(1X5) CEE | CEE | 5 | 44,844 | 0.180 | 1.340 | 1.383 | 2.903 | 14.515 |
| 1704027 AQUACEL FOAM AG N/ADH 20X20(1X5) JP | JP | 5 | - | 0.180 | 1.241 | 1.343 | 2.764 | 13.820 |
| 1704201 AQUACEL FOAM AG N/ADH 20X20 (1X10PK) EUR | EUR | 10 | - | 0.125 | 1.341 | 1.339 | 2.805 | 28.047 |
| 1710040 AQUACEL FOAM AG ADH LG SACRAL(1X5) EUR | EUR | 5 | - | 0.201 | 2.837 | 1.900 | 4.938 | 24.692 |
| 1710036 AQUACEL FOAM AG ADH LG SACRAL(1X5) NAI | NAI | 5 | 12,155 | 0.201 | 2.847 | 2.072 | 5.120 | 25.602 |
| 1710044 AQUACEL FOAM AG ADH LG SACRAL(1X5) CEE | CEE | 5 | - | 0.201 | 2.846 | 2.971 | 6.018 | 30.091 |
| AQUACEL FOAM AG ADH LG SACRAL(1X5) JP | JP | 5 | - | 0.201 | 2.844 | 1.902 | 4.947 | 24.737 |
| 1710042 AQUACEL FOAM AG ADH LG SACRAL(1X10) EUR | EUR | 10 | - | 0.147 | 2.820 | 1.732 | 4.699 | 46.986 |
| | | | 2,103,995 | | | | | |

This Document is Confidential and Proprietary. CO-006546

This Document is Confidential and Proprietary.   CO-006546

| Material Element | Materials | Mix % | Supplier | Base Price / M2 | Offcut Factor | Gross Price/M2 With Offcut | Comment | Updated Price | Reference Price |
|---|---|---|---|---|---|---|---|---|---|
| 1 | PU Film | 50% | Dermamed | 8.56 | 1.67% | 8.702952 | | | |
| | | 50% | Scapa | 7.653 | 0 | 7.653 | | | |
| | | 100% | Weighted | | | 8.178 | | | |
| 2 | Foam | 32% | Polymer Health | $10.923 | 0.00% | $10.923 | | £6.45 | £7.39 |
| | | 68% | Filtrona | $10.000 | 0.00% | $10.000 | | | |
| | | 100% | Annual blended rate | | | $10.296 | | | |
| 3 | Binder | | Freudenberg | $2.640 | 0.00% | $2.640 | | | |
| 4 | Silicone | 100% | Polymer Science | $21.535 | 1.50% | $21.858 | | $21.18 | $21.89 |
| | | 0% | Scapa | $15.000 | 0.00% | $15.000 | Scapa silicone not to be used on AG product. | | |
| | | 100% | Annual blended rate | | | $21.858 | | | |
| 5 | Hydrofiber | | CVT | $0.00 | 0.00% | - | free issue | | |
| 6 | Lamintion Toll | | | $0.00 | 0.00% | - | | | |
| | Perforation sacraficial liner | | | $0.00 | | | | | |
| 7 | perforation labour | | | $0.00 | | | | | |
| | Perforation Toll | | | $0.00 | 0.00% | - | | | |
| 8 | Liners | | | $0.62 | 0.00% | 0.6200 | | | |
| 9 | Paper packaging | | | $0.69 | 0.00% | 0.6880 | | | |
| 10 | Poly packaging | | | $0.57 | 0.00% | 0.5700 | | | |
| 11 | Paper printing - Webtec | | | $0.00 | 0.00% | - | | | |
| 12 | Sacrificial liners | | | $0.00 | 0.00% | - | | | |

| Waste % Assumption - Roll Materials | 5.0% |
|---|---|

The Price to be paid by CVT for each dressing is set out in Supplier's cost model.  The cost model assumes utilization of 80% Scapa silicone trilaminate across the total mix of Products supplied and for which Scapa silicone trilaminate is Qualified.  The cost model will be adjusted from time to time in the event that the mix of Products ordered by CVT facilitates actual utilisation of Scapa silicone trilaminate at a rate in excess of 80%.

Paper Printing charge is included within the LOHP elements of the model at a charge or $0.35/sqm. The area for calcualtion is the same as the M2 QPPU area used within each dressing.

| | GBP/sqm | foreign exchange rate | $/sqm | sq meter per container | Total charge of material | freight cost | Duties and taxes | FDT cost / sq m | |
|---|---|---|---|---|---|---|---|---|---|
| Pricing proposed for 4/1/2016    460mm | 6.92 | 1.448 | 10.02 | 9,200 | 92,165.58 | 4,025.00 | 4,305.42 | 0.91 | 10.923 |

| | | |
|---|---|---|
| Duty charge | 4.2000% | |
| Merchandise processing fee | 0.3464% | |
| Harbor maintenance fee | 0.1250% | |
| Duties and fees | 4.6714% | |

| | EUR/sqm | foreign exchange rate | $/sqm | sq meter per shipment | Total charge of material | freight cost | Duties and taxes | FDT cost / sq m | |
|---|---|---|---|---|---|---|---|---|---|
| Freudenberg binder | | | | | | | | | |
| Pricing proposed for 4/1/2016    460mm | 2.35 | 1.098 | 2.58 | 19,136 | 49,354.98 | 931.12 | 232.66 | 0.06 | 2.640 |

| | | |
|---|---|---|
| Duty charge | 0.0000% | |
| Merchandise processing fee | 0.3464% | |
| Harbor maintenance fee | 0.1250% | |
| Duties and fees | 0.4714% | |

| X-rates.com as of 3/16/16 | | USD/GBP | | | | | USD/EURO | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2016 | 2015 | 2014 | 2013 | 2012 | 2016 | 2015 | 2014 | 2013 | 2012 |
| 1 | 1.440257 | 1.516 | 1.646 | 1.596 | 1.551 | 1.085931 | 1.162 | 1.362 | 1.330 | 1.299 |
| 2 | 1.42999 | 1.533 | 1.656 | 1.549 | 1.581 | 1.110112 | 1.134 | 1.366 | 1.336 | 1.321 |
| 3 | 1.422503 | 1.496 | 1.663 | 1.509 | 1.582 | 1.104032 | 1.081 | 1.383 | 1.296 | 1.321 |
| 4 | | 1.495 | 1.674 | 1.531 | 1.601 | | 1.082 | 1.381 | 1.303 | 1.317 |
| 5 | | 1.544 | 1.684 | 1.529 | 1.591 | | 1.116 | 1.373 | 1.298 | 1.280 |
| 6 | | 1.558 | 1.691 | 1.547 | 1.555 | | 1.122 | 1.360 | 1.318 | 1.254 |
| 7 | | 1.556 | 1.707 | 1.517 | 1.560 | | 1.100 | 1.354 | 1.308 | 1.229 |
| 8 | | 1.557 | 1.670 | 1.550 | 1.572 | | 1.113 | 1.332 | 1.331 | 1.240 |
| 9 | | 1.533 | 1.630 | 1.585 | 1.611 | | 1.123 | 1.289 | 1.335 | 1.287 |
| 10 | | 1.534 | 1.607 | 1.609 | 1.608 | | 1.123 | 1.267 | 1.364 | 1.298 |
| 11 | | 1.518 | 1.577 | 1.610 | 1.596 | | 1.072 | 1.247 | 1.349 | 1.283 |
| 12 | | 1.498 | 1.563 | 1.638 | 1.613 | | 1.090 | 1.231 | 1.371 | 1.311 |
| Annual Averages | 1.431 | 1.528 | 1.647 | 1.564 | 1.585 | 1.100 | 1.110 | 1.329 | 1.328 | 1.286 |
| Current rate December 15 to March 2016 | 1.448 | | | | | 1.098 | | | | |
| Prior rate June 2015 - November mber 2015 | 1.544 | | | | | 1.112 | | | | |

| | |
|---|---|
| **Exchange rate "true-up"** | **Exchange rate calculated using the monthly averages from x-rates.com.** |
| | **Fx rates tab and exchange rates to be updated when any changes made to model but at least every 6 months.** |

This document is Confidential and Proprietary. CO-006546

**10 count - NAI** — Cost Model for CVT NXTGEN (8 x 8 cm) - Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 190 | | 2 | 8.1780 | 0.0873125 | 0.095 | 0.008 | 0.010 | 1.050 | 0.071 | -0.002 | -21 | 6.3 |
| Foam | Rollstock | | 153 | | 2 | 10.2955 | 0.0642950 | 0.077 | 0.005 | 0.007 | 1.050 | 0.053 | -0.002 | -47 | 4.7 |
| Binder | Rollstock | | 153 | | 2 | 2.6400 | 0.0642950 | 0.077 | 0.005 | 0.007 | 1.050 | 0.014 | -0.002 | -47 | 1.2 |
| Laminate toll | Toll | | 153 | | 2 | 0.0000 | 0.0642950 | 0.077 | 0.005 | 0.007 | 1.050 | 0.000 | -0.002 | -47 | 0.0 |
| Perforation toll | Toll | | 153 | | 2 | 0.0000 | 0.0642950 | 0.077 | 0.005 | 0.007 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 190 | | 2 | 21.8580 | 0.0873125 | 0.095 | 0.008 | 0.016 | 1.050 | 0.190 | -0.007 | -88 | 16.8 |
| Sacrificial liner | Rollstock | | 190 | | 2 | 0.0000 | 0.0873125 | 0.095 | 0.008 | 0.016 | 1.050 | 0.000 | -0.007 | -88 | 0.0 |
| Liners | Rollstock | | 272 | | 2 | 0.6200 | 0.0873125 | 0.136 | 0.012 | 0.016 | 1.050 | 0.008 | -0.004 | -32 | 0.7 |
| Paper pkg | Rollstock | | 340 | | 2 | 0.6880 | 0.1439990 | 0.170 | 0.024 | 0.016 | 1.050 | 0.018 | 0.009 | 36 | 1.6 |
| Poly pkg | Rollstock | | 350 | | 2 | 0.5700 | 0.1439990 | 0.175 | 0.025 | 0.016 | 1.050 | 0.015 | 0.010 | 38 | 1.3 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0324 | | | | | 1.030 | 0.033 | | | 2.9 |
| Carton | | | | | | 0.1579 | | | | | 1.030 | 0.163 | | | 14.4 |
| Shipper | | | | | | 0.0094 | | | | | 1.000 | 0.009 | | | 0.8 |
| Sterilization  - | | | | | | | | | | | 1.000 | 0.050 | | | 4.4 |
| Sub Total | | | | | | | | | | Sub Total | | 0.624 | | | 55.1 |
| Labor, OH, Profit | | | | | | | | | | | | 0.508 | | | 44.9 |
| **Grand Total ...(duty not considered)** | | | | | | | | | | **Total** | | **1.132** | | | **100.0** |

**10 count - EUR** — Cost Model for CVT NXTGEN (8 x 8 cm) - Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 190 | | 2 | 8.1780 | 0.0873125 | 0.095 | 0.008 | 0.010 | 1.050 | 0.071 | -0.002 | -21 | 7.2 |
| Foam | Rollstock | | 153 | | 2 | 10.2955 | 0.0642950 | 0.077 | 0.005 | 0.007 | 1.050 | 0.053 | -0.002 | -47 | 5.4 |
| Binder | Rollstock | | 153 | | 2 | 2.6400 | 0.0642950 | 0.077 | 0.005 | 0.007 | 1.050 | 0.014 | -0.002 | -47 | 1.4 |
| Laminate toll | Toll | | 153 | | 2 | 0.0000 | 0.0642950 | 0.077 | 0.005 | 0.007 | 1.050 | 0.000 | -0.002 | -47 | 0.0 |
| Perforation toll | Toll | | 153 | | 2 | 0.0000 | 0.0642950 | 0.077 | 0.005 | 0.007 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 190 | | 2 | 21.8580 | 0.0873125 | 0.095 | 0.008 | 0.016 | 1.050 | 0.190 | -0.007 | -88 | 19.9 |
| Sacrificial liner | Rollstock | | 190 | | 2 | 0.0000 | 0.0873125 | 0.095 | 0.008 | 0.016 | 1.050 | 0.000 | -0.007 | -88 | 0.0 |
| Liners | Rollstock | | 272 | | 2 | 0.6200 | 0.0873125 | 0.136 | 0.012 | 0.016 | 1.050 | 0.008 | -0.004 | -32 | 0.8 |
| Paper pkg | Rollstock | | 340 | | 2 | 0.6880 | 0.1439990 | 0.170 | 0.024 | 0.016 | 1.050 | 0.018 | 0.009 | 36 | 1.8 |
| Poly pkg | Rollstock | | 350 | | 2 | 0.5700 | 0.1439990 | 0.175 | 0.025 | 0.016 | 1.050 | 0.015 | 0.010 | 38 | 1.5 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0112 | | | | | 1.030 | 0.012 | | | 1.2 |
| Carton | | | | | | 0.0789 | | | | | 1.030 | 0.081 | | | 8.3 |
| Shipper | | | | | | 0.0047 | | | | | 1.000 | 0.005 | | | 0.5 |
| Sterilization  - | | | | | | | | | | | 1.000 | 0.050 | | | 5.1 |
| Sub Total | | | | | | | | | | Sub Total | | 0.517 | | | 52.5 |
| Labor, OH, Profit | | | | | | | | | | | | 0.467 | | | 47.5 |
| **Grand Total ...(duty not considered)** | | | | | | | | | | **Total** | | **0.984** | | | **100.0** |

**10 count - CEE** — Cost Model for CVT NXTGEN (8 x 8 cm) - Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 190 | | 2 | 8.1780 | 0.0873125 | 0.095 | 0.008 | 0.010 | 1.050 | 0.071 | -0.002 | -21 | 7.0 |
| Foam | Rollstock | | 153 | | 2 | 10.2955 | 0.0642950 | 0.077 | 0.005 | 0.007 | 1.050 | 0.053 | -0.002 | -47 | 5.2 |
| Binder | Rollstock | | 153 | | 2 | 2.6400 | 0.0642950 | 0.077 | 0.005 | 0.007 | 1.050 | 0.014 | -0.002 | -47 | 1.3 |
| Laminate toll | Toll | | 153 | | 2 | 0.0000 | 0.0642950 | 0.077 | 0.005 | 0.007 | 1.050 | 0.000 | -0.002 | -47 | 0.0 |
| Perforation toll | Toll | | 153 | | 2 | 0.0000 | 0.0642950 | 0.077 | 0.005 | 0.007 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 190 | | 2 | 21.8580 | 0.0873125 | 0.095 | 0.008 | 0.016 | 1.050 | 0.190 | -0.007 | -88 | 18.8 |
| Sacrificial liner | Rollstock | | 190 | | 2 | 0.0000 | 0.0873125 | 0.095 | 0.008 | 0.016 | 1.050 | 0.000 | -0.007 | -88 | 0.0 |
| Liners | Rollstock | | 272 | | 2 | 0.6200 | 0.0873125 | 0.136 | 0.012 | 0.016 | 1.050 | 0.008 | -0.004 | -32 | 0.8 |
| Paper pkg | Rollstock | | 340 | | 2 | 0.6880 | 0.1439990 | 0.170 | 0.024 | 0.016 | 1.050 | 0.018 | 0.009 | 36 | 1.7 |
| Poly pkg | Rollstock | | 350 | | 2 | 0.5700 | 0.1439990 | 0.175 | 0.025 | 0.016 | 1.050 | 0.015 | 0.010 | 38 | 1.5 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0157 | | | | | 1.030 | 0.016 | | | 1.6 |
| Carton | | | | | | 0.0789 | | | | | 1.030 | 0.081 | | | 8.0 |
| Shipper | | | | | | 0.0047 | | | | | 1.000 | 0.005 | | | 0.5 |
| Sterilization  - | | | | | | | | | | | 1.000 | 0.050 | | | 4.9 |
| Sub Total | | | | | | | | | | Sub Total | | 0.521 | | | 51.4 |
| Labor, OH, Profit | | | | | | | | | | | | 0.492 | | | 48.6 |
| **Grand Total ...(duty not considered)** | | | | | | | | | | **Total** | | **1.013** | | | **100.0** |

**10 count - JP** — Cost Model for CVT NXTGEN (8 x 8 cm) - Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | Material needed -one dressing QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 190 | | 2 | 8.1780 | 0.0873125 | 0.095 | 0.008 | 0.010 | 1.050 | 0.071 | -0.002 | -21 | 7.2 |
| Foam | Rollstock | | 153 | | 2 | 10.2955 | 0.0642950 | 0.077 | 0.005 | 0.007 | 1.050 | 0.053 | -0.002 | -47 | 5.4 |
| Binder | Rollstock | | 153 | | 2 | 2.6400 | 0.0642950 | 0.077 | 0.005 | 0.007 | 1.050 | 0.014 | -0.002 | -47 | 1.4 |
| Laminate toll | Toll | | 153 | | 2 | 0.0000 | 0.0642950 | 0.077 | 0.005 | 0.007 | 1.050 | 0.000 | -0.002 | -47 | 0.0 |
| Perforation toll | Toll | | 153 | | 2 | 0.0000 | 0.0642950 | 0.077 | 0.005 | 0.007 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 190 | | 2 | 21.8580 | 0.0873125 | 0.095 | 0.008 | 0.016 | 1.050 | 0.190 | -0.007 | -88 | 19.4 |
| Sacrificial liner | Rollstock | | 190 | | 2 | 0.0000 | 0.0873125 | 0.095 | 0.008 | 0.016 | 1.050 | 0.000 | -0.007 | -88 | 0.0 |
| Liners | Rollstock | | 272 | | 2 | 0.6200 | 0.0873125 | 0.136 | 0.012 | 0.016 | 1.050 | 0.008 | -0.004 | -32 | 0.8 |
| Paper pkg | Rollstock | | 340 | | 2 | 0.6880 | 0.1439990 | 0.170 | 0.024 | 0.016 | 1.050 | 0.018 | 0.009 | 36 | 1.8 |
| Poly pkg | Rollstock | | 350 | | 2 | 0.5700 | 0.1439990 | 0.175 | 0.025 | 0.016 | 1.050 | 0.015 | 0.010 | 38 | 1.5 |
| Insert | | | | | | 0.0112 | | | | | 1.030 | 0.012 | | | 1.2 |
| Carton | | | | | | 0.0789 | | | | | 1.030 | 0.081 | | | 8.3 |
| Shipper | | | | | | 0.0047 | | | | | 1.000 | 0.005 | | | 0.5 |
| Sterilization  - | | | | | | | | | | | 1.000 | 0.050 | | | 5.1 |
| Sub Total | | | | | | | | | | Sub Total | | 0.517 | | | 52.0 |
| Labor, OH, Profit | | | | | | | | | | | | 0.467 | | | 47.5 |
| **Grand Total ...(duty not considered)** | | | | | | | | | | **Total** | | **0.984** | | | 100.0 |

**16 count - FR** — Cost Model for CVT NXTGEN (8 x 8 cm) - Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | Material needed -one dressing QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 190 | | 2 | 8.1780 | 0.0873125 | 0.095 | 0.008 | 0.010 | 1.050 | 0.071 | -0.002 | -21 | 7.5 |
| Foam | Rollstock | | 153 | | 2 | 10.2955 | 0.0642950 | 0.077 | 0.005 | 0.007 | 1.050 | 0.053 | -0.002 | -47 | 5.6 |
| Binder | Rollstock | | 153 | | 2 | 2.6400 | 0.0642950 | 0.077 | 0.005 | 0.007 | 1.050 | 0.014 | -0.002 | -47 | 1.4 |
| Laminate toll | Toll | | 153 | | 2 | 0.0000 | 0.0642950 | 0.077 | 0.005 | 0.007 | 1.050 | 0.000 | -0.002 | -47 | 0.0 |
| Perforation toll | Toll | | 153 | | 2 | 0.0000 | 0.0642950 | 0.077 | 0.005 | 0.007 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 190 | | 2 | 21.8580 | 0.0873125 | 0.095 | 0.008 | 0.007 | 1.050 | 0.190 | 0.001 | 13 | 20.1 |
| Sacrificial liner | Rollstock | | 190 | | 2 | 0.0000 | 0.0873125 | 0.095 | 0.008 | 0.016 | 1.050 | 0.000 | -0.007 | -88 | 0.0 |
| Liners | Rollstock | | 272 | | 2 | 0.6200 | 0.0873125 | 0.136 | 0.012 | 0.016 | 1.050 | 0.008 | -0.004 | -32 | 0.8 |
| Paper pkg | Rollstock | | 340 | | 2 | 0.6880 | 0.1439990 | 0.170 | 0.024 | 0.016 | 1.050 | 0.018 | 0.009 | 36 | 1.9 |
| Poly pkg | Rollstock | | 350 | | 2 | 0.5700 | 0.1439990 | 0.175 | 0.025 | 0.016 | 1.050 | 0.015 | 0.010 | 38 | 1.6 |
| Insert | | | | | | 0.0070 | | | | | 1.030 | 0.007 | | | 0.8 |
| Carton | | | | | | 0.0570 | | | | | 1.030 | 0.059 | | | 6.2 |
| Shipper | | | | | | 0.0047 | | | | | 1.000 | 0.005 | | | 0.5 |
| Sterilization  - | | | | | | | | | | | 1.000 | 0.047 | | | 4.9 |
| Sub Total | | | | | | | | | | Sub Total | | 0.486 | | | 51.2 |
| Labor, OH, Profit | | | | | | | | | | | | 0.463 | | | 48.8 |
| **Grand Total ...(duty not considered)** | | | | | | | | | | **Total** | | **0.949** | | | 100.0 |

**10 count - NAI**   Cost Model for CVT NXTGEN (10 x 10 cm) - Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 230 | | 2 | 8.1780 | 0.1079500 | 0.115 | 0.012 | 0.010 | 1.050 | 0.107 | 0.002 | 19 | 8.6 |
| Foam | Rollstock | | 190 | | 2 | 10.2955 | 0.0825500 | 0.095 | 0.008 | 0.007 | 1.050 | 0.085 | 0.001 | 8 | 6.8 |
| Binder | Rollstock | | 190 | | 2 | 2.6400 | 0.0825500 | 0.095 | 0.008 | 0.007 | 1.050 | 0.022 | 0.001 | 8 | 1.8 |
| Laminate toll | Toll | | 190 | | 2 | 0.0000 | 0.0825500 | 0.095 | 0.008 | 0.007 | 1.050 | 0.000 | 0.001 | 8 | 0.0 |
| Perforation toll | Toll | | 190 | | 2 | 0.0000 | 0.0825500 | 0.095 | 0.008 | | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 230 | | 2 | 21.8580 | 0.1079500 | 0.115 | 0.012 | 0.016 | 1.050 | 0.285 | -0.003 | -26 | 22.9 |
| Sacrificial liner | Rollstock | | 230 | | 2 | 0.0000 | 0.1079500 | 0.115 | 0.012 | 0.016 | 1.050 | 0.000 | -0.003 | -26 | 0.0 |
| Liners | Rollstock | | 321 | | 2 | 0.6200 | 0.1079500 | 0.161 | 0.017 | 0.016 | 1.050 | 0.011 | 0.002 | 10 | 0.9 |
| Paper pkg | Rollstock | | 340 | | 2 | 0.6880 | 0.1439990 | 0.170 | 0.024 | 0.016 | 1.050 | 0.018 | 0.009 | 36 | 1.4 |
| Poly pkg | Rollstock | | 350 | | 2 | 0.5700 | 0.1439990 | 0.175 | 0.025 | 0.016 | 1.050 | 0.015 | 0.010 | 38 | 1.2 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0161 | | | | | 1.030 | 0.017 | | | 1.3 |
| Carton | | | | | | 0.0789 | | | | | 1.030 | 0.081 | | | 6.5 |
| Shipper | | | | | | 0.0047 | | | | | 1.000 | 0.005 | | | 0.4 |
| | | | | | | | | | | | | | | | |
| Sterilization  - | | | | | | | | | | | 1.000 | 0.050 | | | 4.0 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | Sub Total | | 0.695 | | | 55.5 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 0.547 | | | 44.5 |
| | | | | | | | | | | | | | | | |
| **Grand Total ...(duty not considered)** | | | | | | | | | | **Total** | | **1.242** | | | 100.0 |

**10 count - EUR**   Cost Model for CVT NXTGEN (10 x 10 cm) - Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 230 | | 2 | 8.1780 | 0.1079500 | 0.115 | 0.012 | 0.010 | 1.050 | 0.107 | 0.002 | 19 | 9.1 |
| Foam | Rollstock | | 190 | | 2 | 10.2955 | 0.0825500 | 0.095 | 0.008 | 0.007 | 1.050 | 0.085 | 0.001 | 8 | 7.3 |
| Binder | Rollstock | | 190 | | 2 | 2.6400 | 0.0825500 | 0.095 | 0.008 | 0.007 | 1.050 | 0.022 | 0.001 | 8 | 1.9 |
| Laminate toll | Toll | | 190 | | 2 | 0.0000 | 0.0825500 | 0.095 | 0.008 | 0.007 | 1.050 | 0.000 | 0.001 | 8 | 0.0 |
| Perforation toll | Toll | | 190 | | 2 | 0.0000 | 0.0825500 | 0.095 | 0.008 | | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 230 | | 2 | 21.8580 | 0.1079500 | 0.115 | 0.012 | 0.016 | 1.050 | 0.285 | -0.003 | -26 | 24.5 |
| Sacrificial liner | Rollstock | | 230 | | 2 | 0.0000 | 0.1079500 | 0.115 | 0.012 | 0.016 | 1.050 | 0.000 | -0.003 | -26 | 0.0 |
| Liners | Rollstock | | 321 | | 2 | 0.6200 | 0.1079500 | 0.161 | 0.017 | 0.016 | 1.050 | 0.011 | 0.002 | 10 | 1.0 |
| Paper pkg | Rollstock | | 340 | | 2 | 0.6880 | 0.1439990 | 0.170 | 0.024 | 0.016 | 1.050 | 0.018 | 0.009 | 36 | 1.5 |
| Poly pkg | Rollstock | | 350 | | 2 | 0.5700 | 0.1439990 | 0.175 | 0.025 | 0.016 | 1.050 | 0.015 | 0.010 | 38 | 1.3 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0112 | | | | | 1.030 | 0.012 | | | 1.0 |
| Carton | | | | | | 0.0369 | | | | | 1.030 | 0.038 | | | 3.3 |
| Shipper | | | | | | 0.0047 | | | | | 1.000 | 0.005 | | | 0.4 |
| | | | | | | | | | | | | | | | |
| Sterilization  - | | | | | | | | | | | 1.000 | 0.050 | | | 4.3 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | Sub Total | | 0.646 | | | 55.5 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 0.519 | | | 44.5 |
| | | | | | | | | | | | | | | | |
| **Grand Total ...(duty not considered)** | | | | | | | | | | **Total** | | **1.165** | | | 100.0 |

**10 count - CEE**   Cost Model for CVT NXTGEN (10 x 10 cm) - Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 230 | | 2 | 8.1780 | 0.1079500 | 0.115 | 0.012 | 0.010 | 1.050 | 0.107 | 0.002 | 19 | 8.5 |
| Foam | Rollstock | | 190 | | 2 | 10.2955 | 0.0825500 | 0.095 | 0.008 | 0.007 | 1.050 | 0.085 | 0.001 | 8 | 6.8 |
| Binder | Rollstock | | 190 | | 2 | 2.6400 | 0.0825500 | 0.095 | 0.008 | 0.007 | 1.050 | 0.022 | 0.001 | 8 | 1.7 |
| Laminate toll | Toll | | 190 | | 2 | 0.0000 | 0.0825500 | 0.095 | 0.008 | 0.007 | 1.050 | 0.000 | 0.001 | 8 | 0.0 |
| Perforation toll | Toll | | 190 | | 2 | 0.0000 | 0.0825500 | 0.095 | 0.008 | | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 230 | | 2 | 21.8580 | 0.1079500 | 0.115 | 0.012 | 0.016 | 1.050 | 0.285 | -0.003 | -26 | 22.8 |
| Sacrificial liner | Rollstock | | 230 | | 2 | 0.0000 | 0.1079500 | 0.115 | 0.012 | 0.016 | 1.050 | 0.000 | -0.003 | -26 | 0.0 |
| Liners | Rollstock | | 321 | | 2 | 0.6200 | 0.1079500 | 0.161 | 0.017 | 0.016 | 1.050 | 0.011 | 0.002 | 10 | 0.9 |
| Paper pkg | Rollstock | | 340 | | 2 | 0.6880 | 0.1439990 | 0.170 | 0.024 | 0.016 | 1.050 | 0.018 | 0.009 | 36 | 1.4 |
| Poly pkg | Rollstock | | 350 | | 2 | 0.5700 | 0.1439990 | 0.175 | 0.025 | 0.016 | 1.050 | 0.015 | 0.010 | 38 | 1.2 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0157 | | | | | 1.030 | 0.016 | | | 1.3 |
| Carton | | | | | | 0.0789 | | | | | 1.030 | 0.081 | | | 6.5 |
| Shipper | | | | | | 0.0047 | | | | | 1.000 | 0.005 | | | 0.4 |
| | | | | | | | | | | | | | | | |
| Sterilization  - | | | | | | | | | | | 1.000 | 0.050 | | | 4.0 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | Sub Total | | 0.694 | | | 55.5 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 0.556 | | | 44.5 |
| | | | | | | | | | | | | | | | |
| **Grand Total ...(duty not considered)** | | | | | | | | | | **Total** | | **1.250** | | | 100.0 |

Proprietary. CO-006546

This Document is Confidential and Proprietary.

10 count - JP  **Cost Model for CVT NXTGEN (10 x 10 cm) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | Material needed -one dressing | | | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | | | | | | |
| PU Film | Rollstock | | 230 | | 2 | 8.1780 | 0.1079500 | 0.115 | 0.012 | 0.010 | 1.050 | 0.107 | 0.002 | 19 | 9.4 |
| Foam | Rollstock | | 190 | | 2 | 10.2955 | 0.0825500 | 0.095 | 0.008 | 0.007 | 1.050 | 0.085 | 0.001 | 8 | 7.3 |
| Binder | Rollstock | | 190 | | 2 | 2.6400 | 0.0825500 | 0.095 | 0.008 | 0.007 | 1.050 | 0.022 | 0.001 | 8 | 1.9 |
| Laminate toll | Toll | | 190 | | 2 | 0.0000 | 0.0825500 | 0.095 | 0.008 | 0.007 | 1.050 | 0.000 | 0.001 | 8 | 0.0 |
| Perforation toll | Toll | | 190 | | 2 | 0.0000 | 0.0825500 | 0.095 | 0.008 | | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 230 | | 2 | 21.8580 | 0.1079500 | 0.115 | 0.012 | 0.016 | 1.050 | 0.285 | -0.003 | -26 | 24.5 |
| Sacrificial liner | Rollstock | | 230 | | 2 | 0.0000 | 0.1079500 | 0.115 | 0.012 | 0.016 | 1.050 | 0.000 | -0.003 | -26 | 0.0 |
| Liners | Rollstock | | 321 | | 2 | 0.6200 | 0.1079500 | 0.161 | 0.017 | 0.016 | 1.050 | 0.011 | 0.002 | 10 | 1.0 |
| Paper pkg | Rollstock | | 340 | | 2 | 0.6880 | 0.1439990 | 0.170 | 0.024 | 0.016 | 1.050 | 0.018 | 0.009 | 36 | 1.5 |
| Poly pkg | Rollstock | | 350 | | 2 | 0.5700 | 0.1439990 | 0.175 | 0.025 | 0.016 | 1.050 | 0.015 | 0.010 | 38 | 1.3 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0112 | | | | | 1.030 | 0.012 | | | 1.0 |
| Carton | | | | | | 0.0369 | | | | | 1.030 | 0.038 | | | 3.3 |
| Shipper | | | | | | 0.0047 | | | | | 1.000 | 0.005 | | | 0.4 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.050 | | | 4.3 |
| Sub Total | | | | | | | | | Sub Total | | | 0.646 | | | 55.5 |
| Labor, OH, Profit | | | | | | | | | | | | 0.519 | | | 44.5 |
| **Grand Total ...(duty not considered)** | | | | | | | | | **Total** | | | 1.165 | | | 100.0 |

**10 count - EUR**    **Cost Model for CVT NXTGEN (12.5 x 12.5 cm) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 263 | | 2 | 8.1780 | 0.1333500 | 0.132 | 0.018 | 0.016 | 1.050 | 0.151 | 0.002 | 11 | 8.8 |
| Foam | Rollstock | | 230 | | 2 | 10.2955 | 0.1010000 | 0.115 | 0.012 | 0.007 | 1.050 | 0.126 | 0.004 | 38 | 7.3 |
| Binder | Rollstock | | 230 | | 2 | 2.6400 | 0.1010000 | 0.115 | 0.012 | 0.007 | 1.050 | 0.032 | 0.004 | 38 | 1.9 |
| Laminate toll | Toll | | 230 | | 2 | 0.0000 | 0.1010000 | 0.115 | 0.012 | 0.007 | 1.050 | 0.000 | 0.004 | 38 | 0.0 |
| Perforation toll | Toll | | 230 | | 2 | 0.0000 | 0.1010000 | 0.115 | 0.012 | | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 263 | | 2 | 21.8580 | 0.1333500 | 0.132 | 0.018 | 0.016 | 1.050 | 0.402 | 0.002 | 11 | 23.6 |
| Sacrificial liner | Rollstock | | 263 | | 2 | 0.0000 | 0.1333500 | 0.132 | 0.018 | 0.016 | 1.050 | 0.000 | 0.002 | 11 | 0.0 |
| Liners | Rollstock | | 357 | | 2 | 0.6200 | 0.1333500 | 0.179 | 0.024 | 0.016 | 1.050 | 0.015 | 0.008 | 34 | 0.9 |
| Paper pkg | Rollstock | | 396 | | 2 | 0.6880 | 0.1690000 | 0.198 | 0.033 | 0.016 | 1.050 | 0.024 | 0.018 | 53 | 1.4 |
| Poly pkg | Rollstock | | 406 | | 2 | 0.5700 | 0.1690000 | 0.203 | 0.034 | 0.016 | 1.050 | 0.021 | 0.019 | 54 | 1.2 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0112 | | | | | 1.030 | 0.012 | | | 0.7 |
| Carton | | | | | | 0.0590 | | | | | 1.030 | 0.061 | | | 3.6 |
| Shipper | | | | | | 0.0060 | | | | | 1.000 | 0.006 | | | 0.4 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.070 | | | 4.1 |
| Sub Total | | | | | | | | | | Sub Total | | 0.920 | | | 53.8 |
| Labor, OH, Profit | | | | | | | | | | | | 0.789 | | | 46.2 |
| **Grand Total ...(duty not considered)** | | | | | | | | | | **Total** | | **1.709** | | | **100.0** |

**10 count - NAI**    **Cost Model for CVT NXTGEN (12.5 x 12.5 cm) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 263 | | 2 | 8.1780 | 0.1333500 | 0.132 | 0.018 | 0.016 | 1.050 | 0.151 | 0.002 | 11 | 8.8 |
| Foam | Rollstock | | 230 | | 2 | 10.2955 | 0.1010000 | 0.115 | 0.012 | 0.007 | 1.050 | 0.126 | 0.004 | 38 | 7.3 |
| Binder | Rollstock | | 230 | | 2 | 2.6400 | 0.1010000 | 0.115 | 0.012 | 0.007 | 1.050 | 0.032 | 0.004 | 38 | 1.9 |
| Laminate toll | Toll | | 230 | | 2 | 0.0000 | 0.1010000 | 0.115 | 0.012 | 0.007 | 1.050 | 0.000 | 0.004 | 38 | 0.0 |
| Perforation toll | Toll | | 230 | | 2 | 0.0000 | 0.1010000 | 0.115 | 0.012 | | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 263 | | 2 | 21.8580 | 0.1333500 | 0.132 | 0.018 | 0.016 | 1.050 | 0.402 | 0.002 | 11 | 23.4 |
| Sacrificial liner | Rollstock | | 263 | | 2 | 0.0000 | 0.1333500 | 0.132 | 0.018 | 0.016 | 1.050 | 0.000 | 0.002 | 11 | 0.0 |
| Liners | Rollstock | | 357 | | 2 | 0.6200 | 0.1333500 | 0.179 | 0.024 | 0.016 | 1.050 | 0.015 | 0.008 | 34 | 0.9 |
| Paper pkg | Rollstock | | 396 | | 2 | 0.6880 | 0.1690000 | 0.198 | 0.033 | 0.016 | 1.050 | 0.024 | 0.018 | 53 | 1.4 |
| Poly pkg | Rollstock | | 406 | | 2 | 0.5700 | 0.1690000 | 0.203 | 0.034 | 0.016 | 1.050 | 0.021 | 0.019 | 54 | 1.2 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0161 | | | | | 1.030 | 0.017 | | | 1.0 |
| Carton | | | | | | 0.0590 | | | | | 1.030 | 0.061 | | | 3.5 |
| Shipper | | | | | | 0.0060 | | | | | 1.000 | 0.006 | | | 0.4 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.070 | | | 4.1 |
| Sub Total | | | | | | | | | | Sub Total | | 0.925 | | | 53.8 |
| Labor, OH, Profit | | | | | | | | | | | | 0.794 | | | 46.2 |
| **Grand Total ...(duty not considered)** | | | | | | | | | | **Total** | | **1.719** | | | **100.0** |

**10 count - CEE**    **Cost Model for CVT NXTGEN (12.5 x 12.5 cm) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 263 | | 2 | 8.1780 | 0.1333500 | 0.132 | 0.018 | 0.016 | 1.050 | 0.151 | 0.002 | 11 | 10.0 |
| Foam | Rollstock | | 230 | | 2 | 10.2955 | 0.1010000 | 0.115 | 0.012 | 0.007 | 1.050 | 0.126 | 0.004 | 38 | 8.3 |
| Binder | Rollstock | | 230 | | 2 | 2.6400 | 0.1010000 | 0.115 | 0.012 | 0.007 | 1.050 | 0.032 | 0.004 | 38 | 2.1 |
| Laminate toll | Toll | | 230 | | 2 | 0.0000 | 0.1010000 | 0.115 | 0.012 | 0.007 | 1.050 | 0.000 | 0.004 | 38 | 0.0 |
| Perforation toll | Toll | | 230 | | 2 | 0.0000 | 0.1010000 | 0.115 | 0.012 | | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 263 | | 2 | 21.8580 | 0.1333500 | 0.132 | 0.018 | 0.016 | 1.050 | 0.402 | 0.002 | 11 | 26.7 |
| Sacrificial liner | Rollstock | | 263 | | 2 | 0.0000 | 0.1333500 | 0.132 | 0.018 | 0.016 | 1.050 | 0.000 | 0.002 | 11 | 0.0 |
| Liners | Rollstock | | 357 | | 2 | 0.6200 | 0.1333500 | 0.179 | 0.024 | 0.016 | 1.050 | 0.015 | 0.008 | 34 | 1.0 |
| Paper pkg | Rollstock | | 396 | | 2 | 0.6880 | 0.1690000 | 0.198 | 0.033 | 0.016 | 1.050 | 0.024 | 0.018 | 53 | 1.6 |
| Poly pkg | Rollstock | | 406 | | 2 | 0.5700 | 0.1690000 | 0.203 | 0.034 | 0.016 | 1.050 | 0.021 | 0.019 | 54 | 1.4 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0098 | | | | | 1.030 | 0.010 | | | 0.7 |
| Carton | | | | | | 0.0369 | | | | | 1.030 | 0.038 | | | 2.5 |
| Shipper | | | | | | 0.0038 | | | | | 1.000 | 0.004 | | | 0.3 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.070 | | | 4.7 |
| Sub Total | | | | | | | | | | Sub Total | | 0.893 | | | 59.3 |
| Labor, OH, Profit | | | | | | | | | | | | 0.614 | | | 40.7 |
| **Grand Total ...(duty not considered)** | | | | | | | | | | **Total** | | **1.507** | | | **100.0** |

**10 count - JP**  Cost Model for CVT NXTGEN (12.5 x 12.5 cm) - Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 263 | | 2 | 8.1780 | 0.1333500 | 0.132 | 0.018 | 0.016 | 1.050 | 0.151 | 0.002 | 11 | 8.8 |
| Foam | Rollstock | | 230 | | 2 | 10.2955 | 0.1010000 | 0.115 | 0.012 | 0.007 | 1.050 | 0.126 | 0.004 | 38 | 7.3 |
| Binder | Rollstock | | 230 | | 2 | 2.6400 | 0.1010000 | 0.115 | 0.012 | 0.007 | 1.050 | 0.032 | 0.004 | 38 | 1.9 |
| Laminate toll | Toll | | 230 | | 2 | 0.0000 | 0.1010000 | 0.115 | 0.012 | 0.007 | 1.050 | 0.000 | 0.004 | 38 | 0.0 |
| Perforation toll | Toll | | 230 | | 2 | 0.0000 | 0.1010000 | 0.115 | 0.012 | | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 263 | | 2 | 21.8580 | 0.1333500 | 0.132 | 0.018 | 0.016 | 1.050 | 0.402 | 0.002 | 11 | 23.6 |
| Sacrificial liner | Rollstock | | 263 | | 2 | 0.0000 | 0.1333500 | 0.132 | 0.018 | 0.016 | 1.050 | 0.000 | 0.002 | 11 | 0.0 |
| Liners | Rollstock | | 357 | | 2 | 0.6200 | 0.1333500 | 0.179 | 0.024 | 0.016 | 1.050 | 0.015 | 0.008 | 34 | 0.9 |
| Paper pkg | Rollstock | | 396 | | 2 | 0.6880 | 0.1690000 | 0.198 | 0.033 | 0.016 | 1.050 | 0.024 | 0.018 | 53 | 1.4 |
| Poly pkg | Rollstock | | 406 | | 2 | 0.5700 | 0.1690000 | 0.203 | 0.034 | 0.016 | 1.050 | 0.021 | 0.019 | 54 | 1.2 |
| Insert | | | | | | 0.0112 | | | | | 1.030 | 0.012 | | | 0.7 |
| Carton | | | | | | 0.0590 | | | | | 1.030 | 0.061 | | | 3.6 |
| Shipper | | | | | | 0.0060 | | | | | 1.000 | 0.006 | | | 0.4 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.070 | | | 4.1 |
| Sub Total | | | | | | | | | | Sub Total | | 0.920 | | | 53.8 |
| Labor, OH, Profit | | | | | | | | | | | | 0.789 | | | 46.2 |
| **Grand Total ...(duty not considered)** | | | | | | | | | | **Total** | | **1.709** | | | 100.0 |

**3 count - ES**  Cost Model for CVT NXTGEN (12.5 x 12.5 cm) - Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 263 | | 2 | 8.1780 | 0.1333500 | 0.132 | 0.018 | 0.016 | 1.050 | 0.151 | 0.002 | 11 | 7.0 |
| Foam | Rollstock | | 230 | | 2 | 10.2955 | 0.1010000 | 0.115 | 0.012 | 0.007 | 1.050 | 0.126 | 0.004 | 38 | 5.8 |
| Binder | Rollstock | | 230 | | 2 | 2.6400 | 0.1010000 | 0.115 | 0.012 | 0.007 | 1.050 | 0.032 | 0.004 | 38 | 1.5 |
| Laminate toll | Toll | | 230 | | 2 | 0.0000 | 0.1010000 | 0.115 | 0.012 | 0.007 | 1.050 | 0.000 | 0.004 | 38 | 0.0 |
| Perforation toll | Toll | | 230 | | 2 | 0.0000 | 0.1010000 | 0.115 | 0.012 | 0.007 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 263 | | 2 | 21.8580 | 0.1333500 | 0.132 | 0.018 | 0.016 | 1.050 | 0.402 | 0.002 | 11 | 18.7 |
| Sacrificial liner | Rollstock | | 263 | | 2 | 0.0000 | 0.1333500 | 0.132 | 0.018 | 0.016 | 1.050 | 0.000 | 0.002 | 11 | 0.0 |
| Liners | Rollstock | | 357 | | 2 | 0.6200 | 0.1333500 | 0.179 | 0.024 | 0.016 | 1.050 | 0.015 | 0.008 | 34 | 0.7 |
| Paper pkg | Rollstock | | 396 | | 2 | 0.6880 | 0.1690000 | 0.198 | 0.033 | 0.016 | 1.050 | 0.024 | 0.018 | 53 | 1.1 |
| Poly pkg | Rollstock | | 406 | | 2 | 0.5700 | 0.1690000 | 0.203 | 0.034 | 0.016 | 1.050 | 0.021 | 0.019 | 54 | 1.0 |
| Insert | | | | | | 0.0453 | | | | | 1.030 | 0.047 | | | 2.2 |
| Carton | | | | | | 0.1967 | | | | | 1.030 | 0.203 | | | 9.4 |
| Shipper | | | | | | 0.0134 | | | | | 1.000 | 0.013 | | | 0.6 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.156 | | | 7.3 |
| Sub Total | | | | | | | | | | Sub Total | | 1.190 | | | 55.3 |
| Labor, OH, Profit | | | | | | | | | | | | 0.963 | | | 44.7 |
| **Grand Total ...(duty not considered)** | | | | | | | | | | **Total** | | **2.153** | | | 100.0 |

**16 count - FR**  Cost Model for CVT NXTGEN (12.5 x 12.5 cm) - Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 263 | | 2 | 8.1780 | 0.1333500 | 0.132 | 0.018 | 0.016 | 1.050 | 0.151 | 0.002 | 11 | 8.2 |
| Foam | Rollstock | | 230 | | 2 | 10.2955 | 0.1010000 | 0.115 | 0.012 | 0.007 | 1.050 | 0.126 | 0.004 | 38 | 6.9 |
| Binder | Rollstock | | 230 | | 2 | 2.6400 | 0.1010000 | 0.115 | 0.012 | 0.007 | 1.050 | 0.032 | 0.004 | 38 | 1.8 |
| Laminate toll | Toll | | 230 | | 2 | 0.0000 | 0.1010000 | 0.115 | 0.012 | 0.007 | 1.050 | 0.000 | 0.004 | 38 | 0.0 |
| Perforation toll | Toll | | 230 | | 2 | 0.0000 | 0.1010000 | 0.115 | 0.012 | 0.007 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 263 | | 2 | 21.8580 | 0.1333500 | 0.132 | 0.018 | 0.016 | 1.050 | 0.402 | 0.002 | 11 | 22.0 |
| Sacrificial liner | Rollstock | | 263 | | 2 | 0.0000 | 0.1333500 | 0.132 | 0.018 | 0.016 | 1.050 | 0.000 | 0.002 | 11 | 0.0 |
| Liners | Rollstock | | 357 | | 2 | 0.6200 | 0.1333500 | 0.179 | 0.024 | 0.016 | 1.050 | 0.015 | 0.008 | 34 | 0.8 |
| Paper pkg | Rollstock | | 396 | | 2 | 0.6880 | 0.1690000 | 0.198 | 0.033 | 0.016 | 1.050 | 0.024 | 0.018 | 53 | 1.3 |
| Poly pkg | Rollstock | | 406 | | 2 | 0.5700 | 0.1690000 | 0.203 | 0.034 | 0.016 | 1.050 | 0.021 | 0.019 | 54 | 1.1 |
| Insert | | | | | | 0.0112 | | | | | 1.030 | 0.012 | | | 0.6 |
| Carton | | | | | | 0.0590 | | | | | 1.030 | 0.061 | | | 3.3 |
| Shipper | | | | | | 0.0062 | | | | | 1.000 | 0.006 | | | 0.3 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.070 | | | 3.8 |
| Sub Total | | | | | | | | | | Sub Total | | 0.920 | | | 50.3 |
| Labor, OH, Profit | | | | | | | | | | | | 0.908 | | | 49.7 |
| **Grand Total ...(duty not considered)** | | | | | | | | | | **Total** | | **1.828** | | | 100.0 |

**10 count - EUR**

## Cost Model for CVT NXTGEN (17.5 x 17.5 cm) - Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 190 | | 1 | 8.1780 | 0.1825625 | 0.190 | 0.035 | 0.031 | 1.050 | 0.298 | 0.004 | 12 | 9.3 |
| Foam | Rollstock | | 153 | | 1 | 10.2955 | 0.1534592 | 0.153 | 0.023 | 0.018 | 1.050 | 0.254 | 0.005 | 22 | 7.9 |
| Binder | Rollstock | | 153 | | 1 | 2.6400 | 0.1534592 | 0.153 | 0.023 | 0.018 | 1.050 | 0.065 | 0.005 | 22 | 2.0 |
| Laminate toll | Toll | | 153 | | 1 | 0.0000 | 0.1534592 | 0.153 | 0.023 | 0.018 | 1.050 | 0.000 | 0.005 | 22 | 0.0 |
| Perforation toll | Toll | | 153 | | 1 | 0.0000 | 0.1534592 | 0.153 | 0.023 | 0.018 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 190 | | 1 | 21.8580 | 0.1825625 | 0.190 | 0.035 | 0.031 | 1.050 | 0.796 | 0.004 | 12 | 24.9 |
| Sacrificial liner | Rollstock | | 190 | | 1 | 0.0000 | 0.1825625 | 0.190 | 0.035 | 0.031 | 1.050 | 0.000 | 0.004 | 12 | 0.0 |
| Liners | Rollstock | | 252 | | 1 | 0.6200 | 0.1825625 | 0.252 | 0.046 | 0.031 | 1.050 | 0.030 | 0.015 | 33 | 0.9 |
| Paper pkg | Rollstock | | 265 | | 1 | 0.6880 | 0.2189990 | 0.265 | 0.058 | 0.031 | 1.050 | 0.042 | 0.027 | 47 | 1.3 |
| Poly pkg | Rollstock | | 265 | | 1 | 0.5700 | 0.2189990 | 0.265 | 0.058 | 0.031 | 1.050 | 0.035 | 0.027 | 47 | 1.1 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0225 | | | | | 1.030 | 0.023 | | | 0.7 |
| Carton | | | | | | 0.1635 | | | | | 1.030 | 0.168 | | | 5.3 |
| Shipper | | | | | | 0.0165 | | | | | 1.000 | 0.017 | | | 0.5 |
| | | | | | | | | | | | | | | | |
| Sterilization - | | | | | | | | | | | 1.000 | 0.113 | | | 3.5 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | Sub Total | | 1.840 | | | 57.6 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 1.355 | | | 42.4 |
| | | | | | | | | | | | | | | | |
| **Grand Total ...(duty not considered)** | | | | | | | | | | **Total** | | **3.195** | | | 100.0 |

**10 count - NAI**

## Cost Model for CVT NXTGEN (17.5 x 17.5 cm) - Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 190 | | 1 | 8.1780 | 0.1825625 | 0.190 | 0.035 | 0.031 | 1.050 | 0.298 | 0.004 | 12 | 9.1 |
| Foam | Rollstock | | 153 | | 1 | 10.2955 | 0.1534592 | 0.153 | 0.023 | 0.018 | 1.050 | 0.254 | 0.005 | 22 | 7.8 |
| Binder | Rollstock | | 153 | | 1 | 2.6400 | 0.1534592 | 0.153 | 0.023 | 0.018 | 1.050 | 0.065 | 0.005 | 22 | 2.0 |
| Laminate toll | Toll | | 153 | | 1 | 0.0000 | 0.1534592 | 0.153 | 0.023 | 0.018 | 1.050 | 0.000 | 0.005 | 22 | 0.0 |
| Perforation toll | Toll | | 153 | | 1 | 0.0000 | 0.1534592 | 0.153 | 0.023 | 0.018 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 190 | | 1 | 21.8580 | 0.1825625 | 0.190 | 0.035 | 0.031 | 1.050 | 0.796 | 0.004 | 12 | 24.3 |
| Sacrificial liner | Rollstock | | 190 | | 1 | 0.0000 | 0.1825625 | 0.190 | 0.035 | 0.031 | 1.050 | 0.000 | 0.004 | 12 | 0.0 |
| Liners | Rollstock | | 252 | | 1 | 0.6200 | 0.1825625 | 0.252 | 0.046 | 0.031 | 1.050 | 0.030 | 0.015 | 33 | 0.9 |
| Paper pkg | Rollstock | | 265 | | 1 | 0.6880 | 0.2189990 | 0.265 | 0.058 | 0.031 | 1.050 | 0.042 | 0.027 | 47 | 1.3 |
| Poly pkg | Rollstock | | 265 | | 1 | 0.5700 | 0.2189990 | 0.265 | 0.058 | 0.031 | 1.050 | 0.035 | 0.027 | 47 | 1.1 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.1612 | | | | | 1.030 | 0.166 | | | 5.1 |
| Carton | | | | | | 0.0818 | | | | | 1.030 | 0.084 | | | 2.6 |
| Shipper | | | | | | 0.0083 | | | | | 1.000 | 0.008 | | | 0.3 |
| | | | | | | | | | | | | | | | |
| Sterilization - | | | | | | | | | | | 1.000 | 0.113 | | | 3.4 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | Sub Total | | 1.891 | | | 57.7 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 1.384 | | | 42.3 |
| | | | | | | | | | | | | | | | |
| **Grand Total ...(duty not considered)** | | | | | | | | | | **Total** | | **3.275** | | | 100.0 |

**10 count - CEE**

## Cost Model for CVT NXTGEN (17.5 x 17.5 cm) - Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 190 | | 1 | 8.1780 | 0.1825625 | 0.190 | 0.035 | 0.031 | 1.050 | 0.298 | 0.004 | 12 | 9.6 |
| Foam | Rollstock | | 153 | | 1 | 10.2955 | 0.1534592 | 0.153 | 0.023 | 0.018 | 1.050 | 0.254 | 0.005 | 22 | 8.2 |
| Binder | Rollstock | | 153 | | 1 | 2.6400 | 0.1534592 | 0.153 | 0.023 | 0.018 | 1.050 | 0.065 | 0.005 | 22 | 2.1 |
| Laminate toll | Toll | | 153 | | 1 | 0.0000 | 0.1534592 | 0.153 | 0.023 | 0.018 | 1.050 | 0.000 | 0.005 | 22 | 0.0 |
| Perforation toll | Toll | | 153 | | 1 | 0.0000 | 0.1534592 | 0.153 | 0.023 | 0.018 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 190 | | 1 | 21.8580 | 0.1825625 | 0.190 | 0.035 | 0.031 | 1.050 | 0.796 | 0.004 | 12 | 25.8 |
| Sacrificial liner | Rollstock | | 190 | | 1 | 0.0000 | 0.1825625 | 0.190 | 0.035 | 0.031 | 1.050 | 0.000 | 0.004 | 12 | 0.0 |
| Liners | Rollstock | | 252 | | 1 | 0.6200 | 0.1825625 | 0.252 | 0.046 | 0.031 | 1.050 | 0.030 | 0.015 | 33 | 1.0 |
| Paper pkg | Rollstock | | 265 | | 1 | 0.6880 | 0.2189990 | 0.265 | 0.058 | 0.031 | 1.050 | 0.042 | 0.027 | 47 | 1.4 |
| Poly pkg | Rollstock | | 265 | | 1 | 0.5700 | 0.2189990 | 0.265 | 0.058 | 0.031 | 1.050 | 0.035 | 0.027 | 47 | 1.1 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0157 | | | | | 1.030 | 0.016 | | | 0.5 |
| Carton | | | | | | 0.0818 | | | | | 1.030 | 0.084 | | | 2.7 |
| Shipper | | | | | | 0.0083 | | | | | 1.000 | 0.008 | | | 0.3 |
| | | | | | | | | | | | | | | | |
| Sterilization - | | | | | | | | | | | 1.000 | 0.090 | | | 2.9 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | Sub Total | | 1.718 | | | 55.6 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 1.373 | | | 44.4 |
| | | | | | | | | | | | | | | | |
| **Grand Total ...(duty not considered)** | | | | | | | | | | **Total** | | **3.091** | | | 100.0 |

Confidential and Proprietary. CO-006546

10 count - JP

## Cost Model for CVT NXTGEN (17.5 x 17.5 cm) - Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | Material needed -one dressing QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 190 | | 1 | 8.1780 | 0.1825625 | 0.190 | 0.035 | 0.031 | 1.050 | 0.298 | 0.004 | 12 | 9.3 |
| Foam | Rollstock | | 153 | | 1 | 10.2955 | 0.1534592 | 0.153 | 0.023 | 0.018 | 1.050 | 0.254 | 0.005 | 22 | 7.9 |
| Binder | Rollstock | | 153 | | 1 | 2.6400 | 0.1534592 | 0.153 | 0.023 | 0.018 | 1.050 | 0.065 | 0.005 | 22 | 2.0 |
| Laminate toll | Toll | | 153 | | 1 | 0.0000 | 0.1534592 | 0.153 | 0.023 | 0.018 | 1.050 | 0.000 | 0.005 | 22 | 0.0 |
| Perforation toll | Toll | | 153 | | 1 | 0.0000 | 0.1534592 | 0.153 | 0.023 | 0.018 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 190 | | 1 | 21.8580 | 0.1825625 | 0.190 | 0.035 | 0.031 | 1.050 | 0.796 | 0.004 | 12 | 24.9 |
| Sacrificial liner | Rollstock | | 190 | | 1 | 0.0000 | 0.1825625 | 0.190 | 0.035 | 0.031 | 1.050 | 0.000 | 0.004 | 12 | 0.0 |
| Liners | Rollstock | | 252 | | 1 | 0.6200 | 0.1825625 | 0.252 | 0.046 | 0.031 | 1.050 | 0.030 | 0.015 | 33 | 0.9 |
| Paper pkg | Rollstock | | 265 | | 1 | 0.6880 | 0.2189990 | 0.265 | 0.058 | 0.031 | 1.050 | 0.042 | 0.027 | 47 | 1.3 |
| Poly pkg | Rollstock | | 265 | | 1 | 0.5700 | 0.2189990 | 0.265 | 0.058 | 0.031 | 1.050 | 0.035 | 0.027 | 47 | 1.1 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0225 | | | | | 1.030 | 0.023 | | | 0.7 |
| Carton | | | | | | 0.1635 | | | | | 1.030 | 0.168 | | | 5.3 |
| Shipper | | | | | | 0.0165 | | | | | 1.000 | 0.017 | | | 0.5 |
| | | | | | | | | | | | | | | | |
| Sterilization  - | | | | | | | | | | | 1.000 | 0.113 | | | 3.5 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | Sub Total | | | 1.840 | | | 57.6 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 1.355 | | | 42.4 |
| | | | | | | | | | | | | | | | |
| Grand Total ...(duty not considered) | | | | | | | | | Total | | | 3.195 | | | 100.0 |

**10 count - EUR**     **Cost Model for CVT NXTGEN (21 x 21 cm) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | Material needed -one dressing QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 230 | | 1 | 8.1780 | 0.2190750 | 0.230 | 0.050 | 0.044 | 1.050 | 0.433 | 0.006 | 12 | 9.8 |
| Foam | Rollstock | | 190 | | 1 | 10.2955 | 0.1770000 | 0.190 | 0.034 | 0.029 | 1.050 | 0.364 | 0.005 | 14 | 8.2 |
| Binder | Rollstock | | 190 | | 1 | 2.6400 | 0.1770000 | 0.190 | 0.034 | 0.029 | 1.050 | 0.093 | 0.005 | 14 | 2.1 |
| Laminate toll | Toll | | 190 | | 1 | 0.0000 | 0.1770000 | 0.190 | 0.034 | 0.029 | 1.050 | 0.000 | 0.005 | 14 | 0.0 |
| Perforation toll | Toll | | 190 | | 1 | 0.0000 | 0.1770000 | 0.190 | 0.034 | 0.029 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 230 | | 1 | 21.8580 | 0.2190750 | 0.230 | 0.050 | 0.044 | 1.050 | 1.156 | 0.006 | 12 | 26.1 |
| Sacrificial liner | Rollstock | | 230 | | 1 | 0.0000 | 0.2190750 | 0.230 | 0.050 | 0.044 | 1.050 | 0.000 | 0.006 | 12 | 0.0 |
| Liners | Rollstock | | 282 | | 1 | 0.6200 | 0.2190750 | 0.282 | 0.062 | 0.044 | 1.050 | 0.040 | 0.018 | 29 | 0.9 |
| Paper pkg | Rollstock | | 290 | | 1 | 0.6880 | 0.2540000 | 0.290 | 0.074 | 0.044 | 1.050 | 0.053 | 0.030 | 40 | 1.2 |
| Poly pkg | Rollstock | | 290 | | 1 | 0.5700 | 0.2540000 | 0.290 | 0.074 | 0.044 | 1.050 | 0.044 | 0.030 | 40 | 1.0 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0225 | | | | | 1.030 | 0.023 | | | 0.5 |
| Carton | | | | | | 0.1443 | | | | | 1.030 | 0.149 | | | 3.4 |
| Shipper | | | | | | 0.0176 | | | | | 1.000 | 0.018 | | | 0.4 |
| | | | | | | | | | | | | | | | |
| Sterilization  - | | | | | | | | | | | 1.000 | 0.125 | | | 2.8 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | | Sub Total | 2.498 | | | 56.3 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 1.939 | | | 43.7 |
| | | | | | | | | | | | | | | | |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **4.437** | | | **100.0** |

**5 count - EUR**     **Cost Model for CVT NXTGEN (21 x 21 cm) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | Material needed -one dressing QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 230 | | 1 | 8.1780 | 0.2190750 | 0.230 | 0.050 | 0.044 | 1.050 | 0.433 | 0.006 | 12 | 9.7 |
| Foam | Rollstock | | 190 | | 1 | 10.2955 | 0.1770000 | 0.190 | 0.034 | 0.029 | 1.050 | 0.364 | 0.005 | 14 | 8.2 |
| Binder | Rollstock | | 190 | | 1 | 2.6400 | 0.1770000 | 0.190 | 0.034 | 0.029 | 1.050 | 0.093 | 0.005 | 14 | 2.1 |
| Laminate toll | Toll | | 190 | | 1 | 0.0000 | 0.1770000 | 0.190 | 0.034 | 0.029 | 1.050 | 0.000 | 0.005 | 14 | 0.0 |
| Perforation toll | Toll | | 190 | | 1 | 0.0000 | 0.1770000 | 0.190 | 0.034 | 0.029 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 230 | | 1 | 21.8580 | 0.2190750 | 0.230 | 0.050 | 0.044 | 1.050 | 1.156 | 0.006 | 12 | 26.0 |
| Sacrificial liner | Rollstock | | 230 | | 1 | 0.0000 | 0.2190750 | 0.230 | 0.050 | 0.044 | 1.050 | 0.000 | 0.006 | 12 | 0.0 |
| Liners | Rollstock | | 282 | | 1 | 0.6200 | 0.2190750 | 0.282 | 0.062 | 0.044 | 1.050 | 0.040 | 0.018 | 29 | 0.9 |
| Paper pkg | Rollstock | | 290 | | 1 | 0.6880 | 0.2540000 | 0.290 | 0.074 | 0.044 | 1.050 | 0.053 | 0.030 | 40 | 1.2 |
| Poly pkg | Rollstock | | 290 | | 1 | 0.5700 | 0.2540000 | 0.290 | 0.074 | 0.044 | 1.050 | 0.044 | 0.030 | 40 | 1.0 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0112 | | | | | 1.030 | 0.012 | | | 0.3 |
| Carton | | | | | | 0.0691 | | | | | 1.030 | 0.071 | | | 1.6 |
| Shipper | | | | | | 0.0070 | | | | | 1.000 | 0.007 | | | 0.2 |
| | | | | | | | | | | | | | | | |
| Sterilization  - | | | | | | | | | | | 1.000 | 0.167 | | | 3.7 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | | Sub Total | 2.440 | | | 54.8 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 2.011 | | | 45.2 |
| | | | | | | | | | | | | | | | |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **4.451** | | | **100.0** |

**5 count - NAI**     **Cost Model for CVT NXTGEN (21 x 21 cm) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | Material needed -one dressing QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 230 | | 1 | 8.1780 | 0.2190750 | 0.230 | 0.050 | 0.044 | 1.050 | 0.433 | 0.006 | 12 | 9.4 |
| Foam | Rollstock | | 190 | | 1 | 10.2955 | 0.1770000 | 0.190 | 0.034 | 0.029 | 1.050 | 0.364 | 0.005 | 14 | 7.9 |
| Binder | Rollstock | | 190 | | 1 | 2.6400 | 0.1770000 | 0.190 | 0.034 | 0.029 | 1.050 | 0.093 | 0.005 | 14 | 2.0 |
| Laminate toll | Toll | | 190 | | 1 | 0.0000 | 0.1770000 | 0.190 | 0.034 | 0.029 | 1.050 | 0.000 | 0.005 | 14 | 0.0 |
| Perforation toll | Toll | | 190 | | 1 | 0.0000 | 0.1770000 | 0.190 | 0.034 | 0.029 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 230 | | 1 | 21.8580 | 0.2190750 | 0.230 | 0.050 | 0.044 | 1.050 | 1.156 | 0.006 | 12 | 25.1 |
| Sacrificial liner | Rollstock | | 230 | | 1 | 0.0000 | 0.2190750 | 0.230 | 0.050 | 0.044 | 1.050 | 0.000 | 0.006 | 12 | 0.0 |
| Liners | Rollstock | | 282 | | 1 | 0.6200 | 0.2190750 | 0.282 | 0.062 | 0.044 | 1.050 | 0.040 | 0.018 | 29 | 0.9 |
| Paper pkg | Rollstock | | 290 | | 1 | 0.6880 | 0.2540000 | 0.290 | 0.074 | 0.044 | 1.050 | 0.053 | 0.030 | 40 | 1.2 |
| Poly pkg | Rollstock | | 290 | | 1 | 0.5700 | 0.2540000 | 0.290 | 0.074 | 0.044 | 1.050 | 0.044 | 0.030 | 40 | 1.0 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0322 | | | | | 1.030 | 0.033 | | | 0.7 |
| Carton | | | | | | 0.1381 | | | | | 1.030 | 0.142 | | | 3.1 |
| Shipper | | | | | | 0.0139 | | | | | 1.000 | 0.014 | | | 0.3 |
| | | | | | | | | | | | | | | | |
| Sterilization  - | | | | | | | | | | | 1.000 | 0.167 | | | 3.6 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | | Sub Total | 2.540 | | | 55.2 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 2.062 | | | 44.8 |
| | | | | | | | | | | | | | | | |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **4.602** | | | **100.0** |

Copyrighted Material - Document

**5 count - CEE**  **Cost Model for CVT NXTGEN (21 x 21 cm) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 230 | | 1 | 8.1780 | 0.2190750 | 0.230 | 0.050 | 0.044 | 1.050 | 0.433 | 0.006 | 12 | 9.2 |
| Foam | Rollstock | | 190 | | 1 | 10.2955 | 0.1770000 | 0.190 | 0.034 | 0.029 | 1.050 | 0.364 | 0.005 | 14 | 7.8 |
| Binder | Rollstock | | 190 | | 1 | 2.6400 | 0.1770000 | 0.190 | 0.034 | 0.029 | 1.050 | 0.093 | 0.005 | 14 | 2.0 |
| Laminate toll | Toll | | 190 | | 1 | 0.0000 | 0.1770000 | 0.190 | 0.034 | 0.029 | 1.050 | 0.000 | 0.005 | 14 | 0.0 |
| Perforation toll | Toll | | 190 | | 1 | 0.0000 | 0.1770000 | 0.190 | 0.034 | 0.029 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 230 | | 1 | 21.8580 | 0.2190750 | 0.230 | 0.050 | 0.044 | 1.050 | 1.156 | 0.006 | 12 | 24.7 |
| Sacrificial liner | Rollstock | | 230 | | 1 | 0.0000 | 0.2190750 | 0.230 | 0.050 | 0.044 | 1.050 | 0.000 | 0.006 | 12 | 0.0 |
| Liners | Rollstock | | 282 | | 1 | 0.6200 | 0.2190750 | 0.282 | 0.062 | 0.044 | 1.050 | 0.040 | 0.018 | 29 | 0.9 |
| Paper pkg | Rollstock | | 290 | | 1 | 0.6880 | 0.2540000 | 0.290 | 0.074 | 0.044 | 1.050 | 0.053 | 0.030 | 40 | 1.1 |
| Poly pkg | Rollstock | | 290 | | 1 | 0.5700 | 0.2540000 | 0.290 | 0.074 | 0.044 | 1.050 | 0.044 | 0.030 | 40 | 0.9 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0315 | | | | | 1.030 | 0.032 | | | 0.7 |
| Carton | | | | | | 0.1381 | | | | | 1.030 | 0.142 | | | 3.0 |
| Shipper | | | | | | 0.1392 | | | | | 1.000 | 0.139 | | | 3.0 |
| | | | | | | | | | | | | | | | |
| Sterilization - | | | | | | | | | | | 1.000 | 0.167 | | | 3.6 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | Sub Total | | 2.664 | | | 56.9 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 2.015 | | | 43.1 |
| | | | | | | | | | | | | | | | |
| **Grand Total ...(duty not considered)** | | | | | | | | | | **Total** | | **4.679** | | | **100.0** |

**5 count - JP**  **Cost Model for CVT NXTGEN (21 x 21 cm) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 230 | | 1 | 8.1780 | 0.2190750 | 0.230 | 0.050 | 0.044 | 1.050 | 0.433 | 0.006 | 12 | 9.7 |
| Foam | Rollstock | | 190 | | 1 | 10.2955 | 0.1770000 | 0.190 | 0.034 | 0.029 | 1.050 | 0.364 | 0.005 | 14 | 8.2 |
| Binder | Rollstock | | 190 | | 1 | 2.6400 | 0.1770000 | 0.190 | 0.034 | 0.029 | 1.050 | 0.093 | 0.005 | 14 | 2.1 |
| Laminate toll | Toll | | 190 | | 1 | 0.0000 | 0.1770000 | 0.190 | 0.034 | 0.029 | 1.050 | 0.000 | 0.005 | 14 | 0.0 |
| Perforation toll | Toll | | 190 | | 1 | 0.0000 | 0.1770000 | 0.190 | 0.034 | 0.029 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 230 | | 1 | 21.8580 | 0.2190750 | 0.230 | 0.050 | 0.044 | 1.050 | 1.156 | 0.006 | 12 | 26.0 |
| Sacrificial liner | Rollstock | | 230 | | 1 | 0.0000 | 0.2190750 | 0.230 | 0.050 | 0.044 | 1.050 | 0.000 | 0.006 | 12 | 0.0 |
| Liners | Rollstock | | 282 | | 1 | 0.6200 | 0.2190750 | 0.282 | 0.062 | 0.044 | 1.050 | 0.040 | 0.018 | 29 | 0.9 |
| Paper pkg | Rollstock | | 290 | | 1 | 0.6880 | 0.2540000 | 0.290 | 0.074 | 0.044 | 1.050 | 0.053 | 0.030 | 40 | 1.2 |
| Poly pkg | Rollstock | | 290 | | 1 | 0.5700 | 0.2540000 | 0.290 | 0.074 | 0.044 | 1.050 | 0.044 | 0.030 | 40 | 1.0 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0112 | | | | | 1.030 | 0.012 | | | 0.3 |
| Carton | | | | | | 0.0691 | | | | | 1.030 | 0.071 | | | 1.6 |
| Shipper | | | | | | 0.0070 | | | | | 1.000 | 0.007 | | | 0.2 |
| | | | | | | | | | | | | | | | |
| Sterilization - | | | | | | | | | | | 1.000 | 0.167 | | | 3.7 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | Sub Total | | 2.440 | | | 54.8 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 2.011 | | | 45.2 |
| | | | | | | | | | | | | | | | |
| **Grand Total ...(duty not considered)** | | | | | | | | | | **Total** | | **4.451** | | | **100.0** |

**10 count - EUR** — Cost Model for CVT NXTGEN (25 x 30 cm) - Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | Material needed -one dressing QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 263 | | 1 | 8.1780 | 0.3238500 | 0.263 | 0.085 | 0.075 | 1.050 | 0.731 | 0.010 | 12 | 10.5 |
| Foam | Rollstock | | 230 | | 1 | 10.2955 | 0.2540000 | 0.230 | 0.058 | 0.046 | 1.050 | 0.632 | 0.013 | 22 | 9.0 |
| Binder | Rollstock | | 230 | | 1 | 2.6400 | 0.2540000 | 0.230 | 0.058 | 0.046 | 1.050 | 0.162 | 0.013 | 22 | 2.3 |
| Laminate toll | Toll | | 230 | | 1 | 0.0000 | 0.2540000 | 0.230 | 0.058 | 0.029 | 1.050 | 0.000 | 0.030 | 51 | 0.0 |
| Perforation toll | Toll | | 230 | | 1 | 0.0000 | 0.2540000 | 0.230 | 0.058 | 0.029 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 263 | | 1 | 21.8580 | 0.3238500 | 0.263 | 0.085 | 0.075 | 1.050 | 1.955 | 0.010 | 12 | 27.9 |
| Sacrificial liner | Rollstock | | 263 | | 1 | 0.0000 | 0.3238500 | 0.263 | 0.085 | 0.075 | 1.050 | 0.000 | 0.010 | 12 | 0.0 |
| Liners | Rollstock | | 310 | | 1 | 0.6200 | 0.3238500 | 0.310 | 0.100 | 0.075 | 1.050 | 0.065 | 0.025 | 25 | 0.9 |
| Paper pkg | Rollstock | | 396 | | 1 | 0.6880 | 0.2949900 | 0.396 | 0.117 | 0.075 | 1.050 | 0.084 | 0.042 | 36 | 1.2 |
| Poly pkg | Rollstock | | 406 | | 1 | 0.5700 | 0.2949900 | 0.406 | 0.120 | 0.075 | 1.050 | 0.072 | 0.045 | 37 | 1.0 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0112 | | | | | 1.030 | 0.012 | | | 0.2 |
| Carton | | | | | | 0.0872 | | | | | 1.030 | 0.090 | | | 1.3 |
| Shipper | | | | | | 0.0126 | | | | | 1.000 | 0.013 | | | 0.2 |
| | | | | | | | | | | | | | | | |
| Sterilization - | | | | | | | | | | | 1.000 | 0.281 | | | 4.0 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | | Sub Total | 4.096 | | | 58.5 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 2.902 | | | 41.5 |
| | | | | | | | | | | | | | | | |
| Grand Total ...(duty not considered) | | | | | | | | | | | Total | 6.998 | | | 100.0 |

**5 count - EUR** — Cost Model for CVT NXTGEN (25 x 30 cm) - Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | Material needed -one dressing QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 263 | | 1 | 8.1780 | 0.3238500 | 0.263 | 0.085 | 0.075 | 1.050 | 0.731 | 0.010 | 12 | 9.6 |
| Foam | Rollstock | | 230 | | 1 | 10.2955 | 0.2540000 | 0.230 | 0.058 | 0.046 | 1.050 | 0.632 | 0.013 | 22 | 8.3 |
| Binder | Rollstock | | 230 | | 1 | 2.6400 | 0.2540000 | 0.230 | 0.058 | 0.046 | 1.050 | 0.162 | 0.013 | 22 | 2.1 |
| Laminate toll | Toll | | 230 | | 1 | 0.0000 | 0.2540000 | 0.230 | 0.058 | 0.029 | 1.050 | 0.000 | 0.030 | 51 | 0.0 |
| Perforation toll | Toll | | 230 | | 1 | 0.0000 | 0.2540000 | 0.230 | 0.058 | 0.029 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 263 | | 1 | 21.8580 | 0.3238500 | 0.263 | 0.085 | 0.075 | 1.050 | 1.955 | 0.010 | 12 | 25.7 |
| Sacrificial liner | Rollstock | | 263 | | 1 | 0.0000 | 0.3238500 | 0.263 | 0.085 | 0.075 | 1.050 | 0.000 | 0.010 | 12 | 0.0 |
| Liners | Rollstock | | 310 | | 1 | 0.6200 | 0.3238500 | 0.310 | 0.100 | 0.075 | 1.050 | 0.065 | 0.025 | 25 | 0.9 |
| Paper pkg | Rollstock | | 396 | | 1 | 0.6880 | 0.2949900 | 0.396 | 0.117 | 0.075 | 1.050 | 0.084 | 0.042 | 36 | 1.1 |
| Poly pkg | Rollstock | | 406 | | 1 | 0.5700 | 0.2949900 | 0.406 | 0.120 | 0.075 | 1.050 | 0.072 | 0.045 | 37 | 0.9 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0112 | | | | | 1.030 | 0.012 | | | 0.2 |
| Carton | | | | | | 0.0794 | | | | | 1.030 | 0.082 | | | 1.1 |
| Shipper | | | | | | 0.0090 | | | | | 1.000 | 0.009 | | | 0.1 |
| | | | | | | | | | | | | | | | |
| Sterilization - | | | | | | | | | | | 1.000 | 0.322 | | | 4.2 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | | Sub Total | 4.125 | | | 54.2 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 3.491 | | | 45.8 |
| | | | | | | | | | | | | | | | |
| Grand Total ...(duty not considered) | | | | | | | | | | | Total | 7.616 | | | 100.0 |

**5 count - NAI** — Cost Model for CVT NXTGEN (25 x 30 cm) - Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | Material needed -one dressing QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 263 | | 1 | 8.1780 | 0.3238500 | 0.263 | 0.085 | 0.075 | 1.050 | 0.731 | 0.010 | 12 | 9.1 |
| Foam | Rollstock | | 230 | | 1 | 10.2955 | 0.2540000 | 0.230 | 0.058 | 0.046 | 1.050 | 0.632 | 0.013 | 22 | 7.8 |
| Binder | Rollstock | | 230 | | 1 | 2.6400 | 0.2540000 | 0.230 | 0.058 | 0.046 | 1.050 | 0.162 | 0.013 | 22 | 2.0 |
| Laminate toll | Toll | | 230 | | 1 | 0.0000 | 0.2540000 | 0.230 | 0.058 | 0.029 | 1.050 | 0.000 | 0.030 | 51 | 0.0 |
| Perforation toll | Toll | | 230 | | 1 | 0.0000 | 0.2540000 | 0.230 | 0.058 | 0.029 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 263 | | 1 | 21.8580 | 0.3238500 | 0.263 | 0.085 | 0.075 | 1.050 | 1.955 | 0.010 | 12 | 24.2 |
| Sacrificial liner | Rollstock | | 263 | | 1 | 0.0000 | 0.3238500 | 0.263 | 0.085 | 0.075 | 1.050 | 0.000 | 0.010 | 12 | 0.0 |
| Liners | Rollstock | | 310 | | 1 | 0.6200 | 0.3238500 | 0.310 | 0.100 | 0.075 | 1.050 | 0.065 | 0.025 | 25 | 0.8 |
| Paper pkg | Rollstock | | 396 | | 1 | 0.6880 | 0.2949900 | 0.396 | 0.117 | 0.075 | 1.050 | 0.084 | 0.042 | 36 | 1.0 |
| Poly pkg | Rollstock | | 406 | | 1 | 0.5700 | 0.2949900 | 0.406 | 0.120 | 0.075 | 1.050 | 0.072 | 0.045 | 37 | 0.9 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0322 | | | | | 1.030 | 0.033 | | | 0.4 |
| Carton | | | | | | 0.4220 | | | | | 1.030 | 0.435 | | | 5.4 |
| Shipper | | | | | | 0.0181 | | | | | 1.000 | 0.018 | | | 0.2 |
| | | | | | | | | | | | | | | | |
| Sterilization - | | | | | | | | | | | 1.000 | 0.322 | | | 4.0 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | | Sub Total | 4.509 | | | 55.9 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 3.560 | | | 44.1 |
| | | | | | | | | | | | | | | | |
| Grand Total ...(duty not considered) | | | | | | | | | | | Total | 8.069 | | | 100.0 |

Aquacel Scapa Pricing Model - Schedule 1 Part 2     AG 25x30

**Cost Model for CVT NXTGEN (25 x 30 cm) - Adhesive**

5 count - CEE

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 263 | | 1 | 8.1780 | 0.3238500 | 0.263 | 0.085 | 0.075 | 1.050 | 0.731 | 0.010 | 12 | 9.6 |
| Foam | Rollstock | | 230 | | 1 | 10.2955 | 0.2540000 | 0.230 | 0.058 | 0.046 | 1.050 | 0.632 | 0.013 | 22 | 7.8 |
| Binder | Rollstock | | 230 | | 1 | 2.6400 | 0.2540000 | 0.230 | 0.058 | 0.046 | 1.050 | 0.162 | 0.013 | 22 | 2.0 |
| Laminate toll | Toll | | 230 | | 1 | 0.0000 | 0.2540000 | 0.230 | 0.058 | 0.029 | 1.050 | 0.000 | 0.030 | 51 | 0.0 |
| Perforation toll | Toll | | 230 | | 1 | 0.0000 | 0.2540000 | 0.230 | 0.058 | 0.029 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 263 | | 1 | 21.8580 | 0.3238500 | 0.263 | 0.085 | 0.075 | 1.050 | 1.955 | 0.010 | 12 | 24.0 |
| Sacrificial liner | Rollstock | | 263 | | 1 | 0.0000 | 0.3238500 | 0.263 | 0.085 | 0.075 | 1.050 | 0.000 | 0.010 | 12 | 0.0 |
| Liners | Rollstock | | 310 | | 1 | 0.6200 | 0.3238500 | 0.310 | 0.100 | 0.075 | 1.050 | 0.065 | 0.025 | 25 | 0.8 |
| Paper pkg | Rollstock | | 396 | | 1 | 0.6880 | 0.2949900 | 0.396 | 0.117 | 0.075 | 1.050 | 0.084 | 0.042 | 36 | 1.0 |
| Poly pkg | Rollstock | | 406 | | 1 | 0.5700 | 0.2949900 | 0.406 | 0.120 | 0.075 | 1.050 | 0.072 | 0.045 | 37 | 0.9 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0322 | | | | | 1.030 | 0.033 | | | 0.4 |
| Carton | | | | | | 0.4220 | | | | | 1.030 | 0.435 | | | 5.3 |
| Shipper | | | | | | 0.0182 | | | | | 1.000 | 0.018 | | | 0.2 |
| | | | | | | | | | | | | | | | |
| Sterilization  - | | | | | | | | | | | 1.000 | 0.322 | | | 3.9 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | | Sub Total | 4.509 | | | 55.8 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 3.638 | | | 44.7 |
| | | | | | | | | | | | | | | | |
| Grand Total ...(duty not considered) | | | | | | | | | | | Total | 8.147 | | | 100.0 |

**Cost Model for CVT NXTGEN (25 x 30 cm) - Adhesive**

5 count - JP

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 263 | | 1 | 8.1780 | 0.3238500 | 0.263 | 0.085 | 0.075 | 1.050 | 0.731 | 0.010 | 12 | 9.6 |
| Foam | Rollstock | | 230 | | 1 | 10.2955 | 0.2540000 | 0.230 | 0.058 | 0.046 | 1.050 | 0.632 | 0.013 | 22 | 8.3 |
| Binder | Rollstock | | 230 | | 1 | 2.6400 | 0.2540000 | 0.230 | 0.058 | 0.046 | 1.050 | 0.162 | 0.013 | 22 | 2.1 |
| Laminate toll | Toll | | 230 | | 1 | 0.0000 | 0.2540000 | 0.230 | 0.058 | 0.029 | 1.050 | 0.000 | 0.030 | 51 | 0.0 |
| Perforation toll | Toll | | 230 | | 1 | 0.0000 | 0.2540000 | 0.230 | 0.058 | 0.029 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 263 | | 1 | 21.8580 | 0.3238500 | 0.263 | 0.085 | 0.075 | 1.050 | 1.955 | 0.010 | 12 | 25.7 |
| Sacrificial liner | Rollstock | | 263 | | 1 | 0.0000 | 0.3238500 | 0.263 | 0.085 | 0.075 | 1.050 | 0.000 | 0.010 | 12 | 0.0 |
| Liners | Rollstock | | 310 | | 1 | 0.6200 | 0.3238500 | 0.310 | 0.100 | 0.075 | 1.050 | 0.065 | 0.025 | 25 | 0.9 |
| Paper pkg | Rollstock | | 396 | | 1 | 0.6880 | 0.2949900 | 0.396 | 0.117 | 0.075 | 1.050 | 0.084 | 0.042 | 36 | 1.1 |
| Poly pkg | Rollstock | | 406 | | 1 | 0.5700 | 0.2949900 | 0.406 | 0.120 | 0.075 | 1.050 | 0.072 | 0.045 | 37 | 0.9 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0112 | | | | | 1.030 | 0.012 | | | 0.2 |
| Carton | | | | | | 0.0794 | | | | | 1.030 | 0.082 | | | 1.1 |
| Shipper | | | | | | 0.0090 | | | | | 1.000 | 0.009 | | | 0.1 |
| | | | | | | | | | | | | | | | |
| Sterilization  - | | | | | | | | | | | 1.000 | 0.322 | | | 4.2 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | | Sub Total | 4.125 | | | 54.2 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 3.491 | | | 45.8 |
| | | | | | | | | | | | | | | | |
| Grand Total ...(duty not considered) | | | | | | | | | | | Total | 7.616 | | | 100.0 |

Aquacel Scapa Pricing Model - Schedule 1 Part 2   AG 25x30

**10 count - EUR** — Cost Model for CVT NXTGEN (Heel) - Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 155 | | 1 | 8.1780 | 0.2079625 | 0.155 | 0.032 | 0.025 | 1.050 | 0.277 | 0.007 | 22 | 8.9 |
| Foam | Rollstock | | 114 | | 1 | 10.2955 | 0.1492250 | 0.114 | 0.017 | 0.012 | 1.050 | 0.184 | 0.005 | 28 | 5.9 |
| Binder | Rollstock | | 114 | | 1 | 2.6400 | 0.1492250 | 0.114 | 0.017 | 0.012 | 1.050 | 0.047 | 0.005 | 28 | 1.5 |
| Laminate toll | Toll | | 114 | | 1 | 0.0000 | 0.1492250 | 0.114 | 0.017 | 0.012 | 1.050 | 0.000 | 0.005 | 28 | 0.0 |
| Perforation toll | Toll | | 114 | | 1 | 0.0000 | 0.1492250 | 0.114 | 0.017 | 0.012 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 155 | | 1 | 21.8580 | 0.2079625 | 0.155 | 0.032 | 0.025 | 1.050 | 0.740 | 0.007 | 22 | 23.8 |
| Sacrificial liner | Rollstock | | 155 | | 1 | 0.0000 | 0.2079625 | 0.155 | 0.032 | 0.025 | 1.050 | 0.000 | 0.007 | 22 | 0.0 |
| Liners | Rollstock | | 218 | | 1 | 0.6200 | 0.2079625 | 0.218 | 0.045 | 0.025 | 1.050 | 0.030 | 0.020 | 44 | 0.9 |
| Paper pkg | Rollstock | | 295 | | 1 | 0.6880 | 0.1950000 | 0.295 | 0.058 | 0.025 | 1.050 | 0.042 | 0.032 | 56 | 1.3 |
| Poly pkg | Rollstock | | 295 | | 1 | 0.5700 | 0.1950000 | 0.295 | 0.058 | 0.025 | 1.050 | 0.034 | 0.032 | 56 | 1.1 |
| Insert | | | | | | 0.0315 | | | | | 1.030 | 0.032 | | | 1.0 |
| Carton | | | | | | 0.1635 | | | | | 1.030 | 0.168 | | | 5.4 |
| Shipper | | | | | | 0.0177 | | | | | 1.000 | 0.018 | | | 0.6 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.101 | | | 3.3 |
| Sub Total | | | | | | | | | | | Sub Total | 1.673 | | | 53.8 |
| Labor, OH, Profit | | | | | | | | | | | | 1.439 | | | 46.2 |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **3.112** | | | 100.0 |

**5 count - EUR** — Cost Model for CVT NXTGEN (Heel) - Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 155 | | 1 | 8.1780 | 0.2079625 | 0.155 | 0.032 | 0.025 | 1.050 | 0.277 | 0.007 | 22 | 8.9 |
| Foam | Rollstock | | 114 | | 1 | 10.2955 | 0.1492250 | 0.114 | 0.017 | 0.012 | 1.050 | 0.184 | 0.005 | 28 | 5.9 |
| Binder | Rollstock | | 114 | | 1 | 2.6400 | 0.1492250 | 0.114 | 0.017 | 0.012 | 1.050 | 0.047 | 0.005 | 28 | 1.5 |
| Laminate toll | Toll | | 114 | | 1 | 0.0000 | 0.1492250 | 0.114 | 0.017 | 0.012 | 1.050 | 0.000 | 0.005 | 28 | 0.0 |
| Perforation toll | Toll | | 114 | | 1 | 0.0000 | 0.1492250 | 0.114 | 0.017 | 0.012 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 155 | | 1 | 21.8580 | 0.2079625 | 0.155 | 0.032 | 0.025 | 1.050 | 0.740 | 0.007 | 22 | 23.7 |
| Sacrificial liner | Rollstock | | 155 | | 1 | 0.0000 | 0.2079625 | 0.155 | 0.032 | 0.025 | 1.050 | 0.000 | 0.007 | 22 | 0.0 |
| Liners | Rollstock | | 218 | | 1 | 0.6200 | 0.2079625 | 0.218 | 0.045 | 0.025 | 1.050 | 0.030 | 0.020 | 44 | 0.8 |
| Paper pkg | Rollstock | | 295 | | 1 | 0.6880 | 0.1950000 | 0.295 | 0.058 | 0.025 | 1.050 | 0.042 | 0.032 | 56 | 1.3 |
| Poly pkg | Rollstock | | 295 | | 1 | 0.5700 | 0.1950000 | 0.295 | 0.058 | 0.025 | 1.050 | 0.034 | 0.032 | 56 | 1.1 |
| Insert | | | | | | 0.0225 | | | | | 1.030 | 0.023 | | | 0.7 |
| Carton | | | | | | 0.1416 | | | | | 1.030 | 0.146 | | | 4.7 |
| Shipper | | | | | | 0.0133 | | | | | 1.000 | 0.013 | | | 0.4 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.141 | | | 4.5 |
| Sub Total | | | | | | | | | | | Sub Total | 1.676 | | | 53.6 |
| Labor, OH, Profit | | | | | | | | | | | | 1.451 | | | 46.4 |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **3.127** | | | 100.0 |

**5 count - NAI** — Cost Model for CVT NXTGEN (Heel) - Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 155 | | 1 | 8.1780 | 0.2079625 | 0.155 | 0.032 | 0.025 | 1.050 | 0.277 | 0.007 | 22 | 8.7 |
| Foam | Rollstock | | 114 | | 1 | 10.2955 | 0.1492250 | 0.114 | 0.017 | 0.012 | 1.050 | 0.184 | 0.005 | 28 | 5.8 |
| Binder | Rollstock | | 114 | | 1 | 2.6400 | 0.1492250 | 0.114 | 0.017 | 0.012 | 1.050 | 0.047 | 0.005 | 28 | 1.5 |
| Laminate toll | Toll | | 114 | | 1 | 0.0000 | 0.1492250 | 0.114 | 0.017 | 0.012 | 1.050 | 0.000 | 0.005 | 28 | 0.0 |
| Perforation toll | Toll | | 114 | | 1 | 0.0000 | 0.1492250 | 0.114 | 0.017 | 0.012 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 155 | | 1 | 21.8580 | 0.2079625 | 0.155 | 0.032 | 0.025 | 1.050 | 0.740 | 0.007 | 22 | 23.2 |
| Sacrificial liner | Rollstock | | 155 | | 1 | 0.0000 | 0.2079625 | 0.155 | 0.032 | 0.025 | 1.050 | 0.000 | 0.007 | 22 | 0.0 |
| Liners | Rollstock | | 218 | | 1 | 0.6200 | 0.2079625 | 0.218 | 0.045 | 0.025 | 1.050 | 0.030 | 0.020 | 44 | 0.9 |
| Paper pkg | Rollstock | | 295 | | 1 | 0.6880 | 0.1950000 | 0.295 | 0.058 | 0.025 | 1.050 | 0.042 | 0.032 | 56 | 1.3 |
| Poly pkg | Rollstock | | 295 | | 1 | 0.5700 | 0.1950000 | 0.295 | 0.058 | 0.025 | 1.050 | 0.034 | 0.032 | 56 | 1.1 |
| Insert | | | | | | 0.0322 | | | | | 1.030 | 0.033 | | | 1.0 |
| Carton | | | | | | 0.1416 | | | | | 1.030 | 0.146 | | | 4.6 |
| Shipper | | | | | | 0.0133 | | | | | 1.000 | 0.013 | | | 0.4 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.141 | | | 4.4 |
| Sub Total | | | | | | | | | | | Sub Total | 1.686 | | | 53.0 |
| Labor, OH, Profit | | | | | | | | | | | | 1.498 | | | 47.0 |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **3.184** | | | 100.0 |

**5 count - CEE**  **Cost Model for CVT NXTGEN (Heel) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 155 | | 1 | 8.1780 | 0.2079625 | 0.155 | 0.032 | 0.025 | 1.050 | 0.277 | 0.007 | 22 | 8.2 |
| Foam | Rollstock | | 114 | | 1 | 10.2955 | 0.1492250 | 0.114 | 0.017 | 0.012 | 1.050 | 0.184 | 0.005 | 28 | 5.4 |
| Binder | Rollstock | | 114 | | 1 | 2.6400 | 0.1492250 | 0.114 | 0.017 | 0.012 | 1.050 | 0.047 | 0.005 | 28 | 1.4 |
| Laminate toll | Toll | | 114 | | 1 | 0.0000 | 0.1492250 | 0.114 | 0.017 | 0.012 | 1.050 | 0.000 | 0.005 | 28 | 0.0 |
| Perforation toll | Toll | | 114 | | 1 | 0.0000 | 0.1492250 | 0.114 | 0.017 | 0.012 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 155 | | 1 | 21.8580 | 0.2079625 | 0.155 | 0.032 | 0.025 | 1.050 | 0.740 | 0.007 | 22 | 21.9 |
| Sacrificial liner | Rollstock | | 155 | | 1 | 0.0000 | 0.2079625 | 0.155 | 0.032 | 0.025 | 1.050 | 0.000 | 0.007 | 22 | 0.0 |
| Liners | Rollstock | | 218 | | 1 | 0.6200 | 0.2079625 | 0.218 | 0.045 | 0.025 | 1.050 | 0.030 | 0.020 | 44 | 0.9 |
| Paper pkg | Rollstock | | 295 | | 1 | 0.6880 | 0.1950000 | 0.295 | 0.058 | 0.025 | 1.050 | 0.042 | 0.032 | 56 | 1.2 |
| Poly pkg | Rollstock | | 295 | | 1 | 0.5700 | 0.1950000 | 0.295 | 0.058 | 0.025 | 1.050 | 0.034 | 0.032 | 56 | 1.0 |
| Insert | | | | | | 0.0315 | | | | | 1.030 | 0.032 | | | 1.0 |
| Carton | | | | | | 0.1416 | | | | | 1.030 | 0.146 | | | 4.3 |
| Shipper | | | | | | 0.0133 | | | | | 1.000 | 0.013 | | | 0.4 |
| Sterilization  - | | | | | | | | | | | 1.000 | 0.141 | | | 4.2 |
| Sub Total | | | | | | | | | | | Sub Total | 1.685 | | | 49.9 |
| Labor, OH, Profit | | | | | | | | | | | | 1.695 | | | 50.1 |
| Grand Total ...(duty not considered) | | | | | | | | | | | Total | 3.380 | | | 100.0 |

**5 count - JP**  **Cost Model for CVT NXTGEN (Heel) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 155 | | 1 | 8.1780 | 0.2079625 | 0.155 | 0.032 | 0.025 | 1.050 | 0.277 | 0.007 | 22 | 8.9 |
| Foam | Rollstock | | 114 | | 1 | 10.2955 | 0.1492250 | 0.114 | 0.017 | 0.012 | 1.050 | 0.184 | 0.005 | 28 | 5.9 |
| Binder | Rollstock | | 114 | | 1 | 2.6400 | 0.1492250 | 0.114 | 0.017 | 0.012 | 1.050 | 0.047 | 0.005 | 28 | 1.5 |
| Laminate toll | Toll | | 114 | | 1 | 0.0000 | 0.1492250 | 0.114 | 0.017 | 0.012 | 1.050 | 0.000 | 0.005 | 28 | 0.0 |
| Perforation toll | Toll | | 114 | | 1 | 0.0000 | 0.1492250 | 0.114 | 0.017 | 0.012 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 155 | | 1 | 21.8580 | 0.2079625 | 0.155 | 0.032 | 0.025 | 1.050 | 0.740 | 0.007 | 22 | 23.7 |
| Sacrificial liner | Rollstock | | 155 | | 1 | 0.0000 | 0.2079625 | 0.155 | 0.032 | 0.025 | 1.050 | 0.000 | 0.007 | 22 | 0.0 |
| Liners | Rollstock | | 218 | | 1 | 0.6200 | 0.2079625 | 0.218 | 0.045 | 0.025 | 1.050 | 0.030 | 0.020 | 44 | 0.9 |
| Paper pkg | Rollstock | | 295 | | 1 | 0.6880 | 0.1950000 | 0.295 | 0.058 | 0.025 | 1.050 | 0.042 | 0.032 | 56 | 1.3 |
| Poly pkg | Rollstock | | 295 | | 1 | 0.5700 | 0.1950000 | 0.295 | 0.058 | 0.025 | 1.050 | 0.034 | 0.032 | 56 | 1.1 |
| Insert | | | | | | 0.0225 | | | | | 1.030 | 0.023 | | | 0.7 |
| Carton | | | | | | 0.1416 | | | | | 1.030 | 0.146 | | | 4.7 |
| Shipper | | | | | | 0.0133 | | | | | 1.000 | 0.013 | | | 0.4 |
| Sterilization  - | | | | | | | | | | | 1.000 | 0.141 | | | 4.5 |
| Sub Total | | | | | | | | | | | Sub Total | 1.676 | | | 53.6 |
| Labor, OH, Profit | | | | | | | | | | | | 1.451 | | | 46.4 |
| Grand Total ...(duty not considered) | | | | | | | | | | | Total | 3.127 | | | 100.0 |

**10 count - EUR** — **Cost Model for CVT NXTGEN (Sacral) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 230 | | 1 | 8.1780 | 0.1778000 | 0.230 | 0.041 | 0.034 | 1.050 | 0.351 | 0.007 | 17 | 9.7 |
| Foam | Rollstock | | 153 | | 1 | 10.2955 | 0.1270000 | 0.153 | 0.019 | 0.015 | 1.050 | 0.210 | 0.004 | 21 | 5.8 |
| Binder | Rollstock | | 153 | | 1 | 2.6400 | 0.1270000 | 0.153 | 0.019 | 0.015 | 1.050 | 0.054 | 0.004 | 21 | 1.5 |
| Laminate toll | Toll | | 153 | | 1 | 0.0000 | 0.1270000 | 0.153 | 0.019 | 0.015 | 1.050 | 0.000 | 0.004 | 21 | 0.0 |
| Perforation toll | Toll | | 153 | | 1 | 0.0000 | 0.1270000 | 0.153 | 0.019 | 0.015 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 230 | | 1 | 21.8580 | 0.1778000 | 0.230 | 0.041 | 0.034 | 1.050 | 0.939 | 0.007 | 17 | 25.9 |
| Sacrificial liner | Rollstock | | 230 | | 1 | 0.0000 | 0.1778000 | 0.230 | 0.041 | 0.034 | 1.050 | 0.000 | 0.007 | 17 | 0.0 |
| Liners | Rollstock | | 319 | | 1 | 0.6200 | 0.1778000 | 0.319 | 0.057 | 0.034 | 1.050 | 0.037 | 0.023 | 40 | 1.0 |
| Paper pkg | Rollstock | | 295 | | 1 | 0.6880 | 0.2140100 | 0.295 | 0.063 | 0.034 | 1.050 | 0.046 | 0.029 | 46 | 1.3 |
| Poly pkg | Rollstock | | 295 | | 1 | 0.5700 | 0.2140100 | 0.295 | 0.063 | 0.034 | 1.050 | 0.038 | 0.029 | 46 | 1.0 |
| Insert | | | | | | 0.0225 | | | | | 1.030 | 0.023 | | | 0.6 |
| Carton | | | | | | 0.1670 | | | | | 1.030 | 0.172 | | | 4.7 |
| Shipper | | | | | | 0.0152 | | | | | 1.000 | 0.015 | | | 0.4 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.121 | | | 3.3 |
| Sub Total | | | | | | | | | | | Sub Total | 2.005 | | | 55.5 |
| Labor, OH, Profit | | | | | | | | | | | | 1.620 | | | 44.0 |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **3.625** | | | **100.0** |

**5 count - EUR** — **Cost Model for CVT NXTGEN (Sacral) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 230 | | 1 | 8.1780 | 0.1778000 | 0.230 | 0.041 | 0.034 | 1.050 | 0.351 | 0.007 | 17 | 9.9 |
| Foam | Rollstock | | 153 | | 1 | 10.2955 | 0.1270000 | 0.153 | 0.019 | 0.015 | 1.050 | 0.210 | 0.004 | 21 | 5.9 |
| Binder | Rollstock | | 153 | | 1 | 2.6400 | 0.1270000 | 0.153 | 0.019 | 0.015 | 1.050 | 0.054 | 0.004 | 21 | 1.5 |
| Laminate toll | Toll | | 153 | | 1 | 0.0000 | 0.1270000 | 0.153 | 0.019 | 0.015 | 1.050 | 0.000 | 0.004 | 21 | 0.0 |
| Perforation toll | Toll | | 153 | | 1 | 0.0000 | 0.1270000 | 0.153 | 0.019 | 0.015 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 230 | | 1 | 21.8580 | 0.1778000 | 0.230 | 0.041 | 0.034 | 1.050 | 0.939 | 0.007 | 17 | 26.3 |
| Sacrificial liner | Rollstock | | 230 | | 1 | 0.0000 | 0.1778000 | 0.230 | 0.041 | 0.034 | 1.050 | 0.000 | 0.007 | 17 | 0.0 |
| Liners | Rollstock | | 319 | | 1 | 0.6200 | 0.1778000 | 0.319 | 0.057 | 0.034 | 1.050 | 0.037 | 0.023 | 40 | 1.0 |
| Paper pkg | Rollstock | | 295 | | 1 | 0.6880 | 0.2140100 | 0.295 | 0.063 | 0.034 | 1.050 | 0.046 | 0.029 | 46 | 1.3 |
| Poly pkg | Rollstock | | 295 | | 1 | 0.5700 | 0.2140100 | 0.295 | 0.063 | 0.034 | 1.050 | 0.038 | 0.029 | 46 | 1.1 |
| Insert | | | | | | 0.0112 | | | | | 1.030 | 0.012 | | | 0.3 |
| Carton | | | | | | 0.0804 | | | | | 1.030 | 0.083 | | | 2.3 |
| Shipper | | | | | | 0.0066 | | | | | 1.000 | 0.007 | | | 0.2 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.150 | | | 4.2 |
| Sub Total | | | | | | | | | | | Sub Total | 1.925 | | | 54.0 |
| Labor, OH, Profit | | | | | | | | | | | | 1.637 | | | 46.0 |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **3.562** | | | **100.0** |

**5 count - NAI** — **Cost Model for CVT NXTGEN (Sacral) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 230 | | 1 | 8.1780 | 0.1778000 | 0.230 | 0.041 | 0.034 | 1.050 | 0.351 | 0.007 | 17 | 9.3 |
| Foam | Rollstock | | 153 | | 1 | 10.2955 | 0.1270000 | 0.153 | 0.019 | 0.015 | 1.050 | 0.210 | 0.004 | 21 | 5.6 |
| Binder | Rollstock | | 153 | | 1 | 2.6400 | 0.1270000 | 0.153 | 0.019 | 0.015 | 1.050 | 0.054 | 0.004 | 21 | 1.4 |
| Laminate toll | Toll | | 153 | | 1 | 0.0000 | 0.1270000 | 0.153 | 0.019 | 0.015 | 1.050 | 0.000 | 0.004 | 21 | 0.0 |
| Perforation toll | Toll | | 153 | | 1 | 0.0000 | 0.1270000 | 0.153 | 0.019 | 0.015 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 230 | | 1 | 21.8580 | 0.1778000 | 0.230 | 0.041 | 0.034 | 1.050 | 0.939 | 0.007 | 17 | 24.8 |
| Sacrificial liner | Rollstock | | 230 | | 1 | 0.0000 | 0.1778000 | 0.230 | 0.041 | 0.034 | 1.050 | 0.000 | 0.007 | 17 | 0.0 |
| Liners | Rollstock | | 319 | | 1 | 0.6200 | 0.1778000 | 0.319 | 0.057 | 0.034 | 1.050 | 0.037 | 0.023 | 40 | 1.0 |
| Paper pkg | Rollstock | | 295 | | 1 | 0.6880 | 0.2140100 | 0.295 | 0.063 | 0.034 | 1.050 | 0.046 | 0.029 | 46 | 1.2 |
| Poly pkg | Rollstock | | 295 | | 1 | 0.5700 | 0.2140100 | 0.295 | 0.063 | 0.034 | 1.050 | 0.038 | 0.029 | 46 | 1.0 |
| Insert | | | | | | 0.0323 | | | | | 1.030 | 0.033 | | | 0.9 |
| Carton | | | | | | 0.1608 | | | | | 1.030 | 0.166 | | | 4.4 |
| Shipper | | | | | | 0.0132 | | | | | 1.000 | 0.013 | | | 0.3 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.150 | | | 4.0 |
| Sub Total | | | | | | | | | | | Sub Total | 2.036 | | | 53.9 |
| Labor, OH, Profit | | | | | | | | | | | | 1.743 | | | 46.1 |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **3.779** | | | **100.0** |

Aquacel Scapa Pricing Model - Schedule 1 Part 2 — AG Sacral

**5 count - CEE**  **Cost Model for CVT NXTGEN (Sacral) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 230 | | 1 | 8.1780 | 0.1778000 | 0.230 | 0.041 | 0.034 | 1.050 | 0.351 | 0.007 | 17 | 9.2 |
| Foam | Rollstock | | 153 | | 1 | 10.2955 | 0.1270000 | 0.153 | 0.019 | 0.015 | 1.050 | 0.210 | 0.004 | 21 | 5.5 |
| Binder | Rollstock | | 153 | | 1 | 2.6400 | 0.1270000 | 0.153 | 0.019 | 0.015 | 1.050 | 0.054 | 0.004 | 21 | 1.4 |
| Laminate toll | Toll | | 153 | | 1 | 0.0000 | 0.1270000 | 0.153 | 0.019 | 0.015 | 1.050 | 0.000 | 0.004 | 21 | 0.0 |
| Perforation toll | Toll | | 153 | | 1 | 0.0000 | 0.1270000 | 0.153 | 0.019 | 0.015 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 230 | | 1 | 21.8580 | 0.1778000 | 0.230 | 0.041 | 0.034 | 1.050 | 0.939 | 0.007 | 17 | 24.6 |
| Sacrificial liner | Rollstock | | 230 | | 1 | 0.0000 | 0.1778000 | 0.230 | 0.041 | 0.034 | 1.050 | 0.000 | 0.007 | 17 | 0.0 |
| Liners | Rollstock | | 319 | | 1 | 0.6200 | 0.1778000 | 0.319 | 0.057 | 0.034 | 1.050 | 0.037 | 0.023 | 40 | 1.0 |
| Paper pkg | Rollstock | | 295 | | 1 | 0.6880 | 0.2140100 | 0.295 | 0.063 | 0.034 | 1.050 | 0.046 | 0.029 | 46 | 1.2 |
| Poly pkg | Rollstock | | 295 | | 1 | 0.5700 | 0.2140100 | 0.295 | 0.063 | 0.034 | 1.050 | 0.038 | 0.029 | 46 | 1.0 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0157 | | | | | 1.030 | 0.016 | | | 0.4 |
| Carton | | | | | | 0.0804 | | | | | 1.030 | 0.083 | | | 2.2 |
| Shipper | | | | | | 0.0066 | | | | | 1.000 | 0.007 | | | 0.2 |
| | | | | | | | | | | | | | | | |
| Sterilization  - | | | | | | | | | | | 1.000 | 0.150 | | | 3.9 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | | Sub Total | 1.930 | | | 50.6 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 1.883 | | | 49.4 |
| | | | | | | | | | | | | | | | |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **3.813** | | | **100.0** |

**5 count - JP**  **Cost Model for CVT NXTGEN (Sacral) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 230 | | 1 | 8.1780 | 0.1778000 | 0.230 | 0.041 | 0.034 | 1.050 | 0.351 | 0.007 | 17 | 9.9 |
| Foam | Rollstock | | 153 | | 1 | 10.2955 | 0.1270000 | 0.153 | 0.019 | 0.015 | 1.050 | 0.210 | 0.004 | 21 | 5.9 |
| Binder | Rollstock | | 153 | | 1 | 2.6400 | 0.1270000 | 0.153 | 0.019 | 0.015 | 1.050 | 0.054 | 0.004 | 21 | 1.5 |
| Laminate toll | Toll | | 153 | | 1 | 0.0000 | 0.1270000 | 0.153 | 0.019 | 0.015 | 1.050 | 0.000 | 0.004 | 21 | 0.0 |
| Perforation toll | Toll | | 153 | | 1 | 0.0000 | 0.1270000 | 0.153 | 0.019 | 0.015 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 230 | | 1 | 21.8580 | 0.1778000 | 0.230 | 0.041 | 0.034 | 1.050 | 0.939 | 0.007 | 17 | 26.4 |
| Sacrificial liner | Rollstock | | 230 | | 1 | 0.0000 | 0.1778000 | 0.230 | 0.041 | 0.034 | 1.050 | 0.000 | 0.007 | 17 | 0.0 |
| Liners | Rollstock | | 319 | | 1 | 0.6200 | 0.1778000 | 0.319 | 0.057 | 0.034 | 1.050 | 0.037 | 0.023 | 40 | 1.0 |
| Paper pkg | Rollstock | | 295 | | 1 | 0.6880 | 0.2140100 | 0.295 | 0.063 | 0.034 | 1.050 | 0.046 | 0.029 | 46 | 1.3 |
| Poly pkg | Rollstock | | 295 | | 1 | 0.5700 | 0.2140100 | 0.295 | 0.063 | 0.034 | 1.050 | 0.038 | 0.029 | 46 | 1.1 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0112 | | | | | 1.030 | 0.012 | | | 0.3 |
| Carton | | | | | | 0.0804 | | | | | 1.030 | 0.083 | | | 2.3 |
| Shipper | | | | | | 0.0066 | | | | | 1.000 | 0.007 | | | 0.2 |
| | | | | | | | | | | | | | | | |
| Sterilization  - | | | | | | | | | | | 1.000 | 0.150 | | | 4.2 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | | Sub Total | 1.925 | | | 54.2 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 1.628 | | | 45.8 |
| | | | | | | | | | | | | | | | |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **3.553** | | | **100.0** |

**3 count - ES**  **Cost Model for CVT NXTGEN (Sacral) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 230 | | 1 | 8.1780 | 0.1778000 | 0.230 | 0.041 | 0.034 | 1.050 | 0.351 | 0.007 | 17 | 9.0 |
| Foam | Rollstock | | 153 | | 1 | 10.2955 | 0.1270000 | 0.153 | 0.019 | 0.015 | 1.050 | 0.210 | 0.004 | 21 | 5.4 |
| Binder | Rollstock | | 153 | | 1 | 2.6400 | 0.1270000 | 0.153 | 0.019 | 0.015 | 1.050 | 0.054 | 0.004 | 21 | 1.4 |
| Laminate toll | Toll | | 153 | | 1 | 0.0000 | 0.1270000 | 0.153 | 0.019 | 0.015 | 1.050 | 0.000 | 0.004 | 21 | 0.0 |
| Perforation toll | Toll | | 153 | | 1 | 0.0000 | 0.1270000 | 0.153 | 0.019 | 0.015 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 230 | | 1 | 21.8580 | 0.1778000 | 0.230 | 0.041 | 0.034 | 1.050 | 0.939 | 0.007 | 17 | 24.2 |
| Sacrificial liner | Rollstock | | 230 | | 1 | 0.0000 | 0.1778000 | 0.230 | 0.041 | 0.034 | 1.050 | 0.000 | 0.007 | 17 | 0.0 |
| Liners | Rollstock | | 319 | | 1 | 0.6200 | 0.1778000 | 0.319 | 0.057 | 0.034 | 1.050 | 0.037 | 0.023 | 40 | 1.0 |
| Paper pkg | Rollstock | | 295 | | 1 | 0.6880 | 0.2140100 | 0.295 | 0.063 | 0.034 | 1.050 | 0.046 | 0.029 | 46 | 1.2 |
| Poly pkg | Rollstock | | 295 | | 1 | 0.5700 | 0.2140100 | 0.295 | 0.063 | 0.034 | 1.050 | 0.038 | 0.029 | 46 | 1.0 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0369 | | | | | 1.030 | 0.038 | | | 1.0 |
| Carton | | | | | | 0.2680 | | | | | 1.030 | 0.276 | | | 7.1 |
| Shipper | | | | | | 0.0219 | | | | | 1.000 | 0.022 | | | 0.6 |
| | | | | | | | | | | | | | | | |
| Sterilization  - | | | | | | | | | | | 1.000 | 0.250 | | | 6.4 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | | Sub Total | 2.260 | | | 58.2 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 1.621 | | | 41.8 |
| | | | | | | | | | | | | | | | |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **3.881** | | | **100.0** |

Aquacel Scapa Pricing Model - Schedule 1 Part 2  AG Sacral

Document Confidential - Proprietary

**10 count - EUR** — Cost Model for CVT NXTGEN (Large Sacral) - Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 263 | | 1 | 8.1780 | 0.1778000 | 0.263 | 0.047 | 0.034 | 1.050 | 0.402 | 0.013 | 28 | 8.5 |
| Foam | Rollstock | | 230 | | 1 | 10.2955 | 0.1270000 | 0.230 | 0.029 | 0.015 | 1.050 | 0.316 | 0.014 | 47 | 6.7 |
| Binder | Rollstock | | 230 | | 1 | 2.6400 | 0.1270000 | 0.230 | 0.029 | 0.015 | 1.050 | 0.081 | 0.014 | 47 | 1.7 |
| Laminate toll | Toll | | 230 | | 1 | 0.0000 | 0.1270000 | 0.230 | 0.029 | 0.015 | 1.050 | 0.000 | 0.014 | 47 | 0.0 |
| Perforation toll | Toll | | 230 | | 1 | 0.0000 | 0.1270000 | 0.230 | 0.029 | 0.015 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 263 | | 1 | 21.8580 | 0.1778000 | 0.263 | 0.047 | 0.034 | 1.050 | 1.073 | 0.013 | 28 | 22.8 |
| Sacrificial liner | Rollstock | | 263 | | 1 | 0.0000 | 0.1778000 | 0.263 | 0.047 | 0.034 | 1.050 | 0.000 | 0.013 | 28 | 0.0 |
| Liners | Rollstock | | 341 | | 1 | 0.6200 | 0.1778000 | 0.341 | 0.061 | 0.034 | 1.050 | 0.039 | 0.027 | 44 | 0.8 |
| Paper pkg | Rollstock | | 330 | | 1 | 0.6880 | 0.2140100 | 0.330 | 0.071 | 0.034 | 1.050 | 0.051 | 0.037 | 52 | 1.1 |
| Poly pkg | Rollstock | | 335 | | 1 | 0.5700 | 0.2140100 | 0.335 | 0.072 | 0.034 | 1.050 | 0.043 | 0.038 | 53 | 0.9 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0111 | | | | | 1.030 | 0.011 | | | 0.2 |
| Carton | | | | | | 0.7698 | | | | | 1.030 | 0.793 | | | 16.9 |
| Shipper | | | | | | 0.0107 | | | | | 1.000 | 0.011 | | | 0.20 |
| | | | | | | | | | | | | | | | |
| Sterilization  - | | | | | | | | | | | 1.000 | 0.147 | | | 3.1 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | | Sub Total | 2.967 | | | 63.1 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 1.732 | | | 36.9 |
| | | | | | | | | | | | | | | | |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **4.699** | | | **100.0** |

**5 count - EUR** — Cost Model for CVT NXTGEN (Large Sacral) - Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 263 | | 1 | 8.1780 | 0.1778000 | 0.263 | 0.047 | 0.034 | 1.050 | 0.402 | 0.013 | 28 | 8.1 |
| Foam | Rollstock | | 230 | | 1 | 10.2955 | 0.1270000 | 0.230 | 0.029 | 0.015 | 1.050 | 0.316 | 0.014 | 47 | 6.4 |
| Binder | Rollstock | | 230 | | 1 | 2.6400 | 0.1270000 | 0.230 | 0.029 | 0.015 | 1.050 | 0.081 | 0.014 | 47 | 1.6 |
| Laminate toll | Toll | | 230 | | 1 | 0.0000 | 0.1270000 | 0.230 | 0.029 | 0.015 | 1.050 | 0.000 | 0.014 | 47 | 0.0 |
| Perforation toll | Toll | | 230 | | 1 | 0.0000 | 0.1270000 | 0.230 | 0.029 | 0.015 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 263 | | 1 | 21.8580 | 0.1778000 | 0.263 | 0.047 | 0.034 | 1.050 | 1.073 | 0.013 | 28 | 21.7 |
| Sacrificial liner | Rollstock | | 263 | | 1 | 0.0000 | 0.1778000 | 0.263 | 0.047 | 0.034 | 1.050 | 0.000 | 0.013 | 28 | 0.0 |
| Liners | Rollstock | | 341 | | 1 | 0.6200 | 0.1778000 | 0.341 | 0.061 | 0.034 | 1.050 | 0.039 | 0.027 | 44 | 0.8 |
| Paper pkg | Rollstock | | 330 | | 1 | 0.6880 | 0.2140100 | 0.330 | 0.071 | 0.034 | 1.050 | 0.051 | 0.037 | 52 | 1.0 |
| Poly pkg | Rollstock | | 335 | | 1 | 0.5700 | 0.2140100 | 0.335 | 0.072 | 0.034 | 1.050 | 0.043 | 0.038 | 53 | 0.9 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0222 | | | | | 1.030 | 0.023 | | | 0.5 |
| Carton | | | | | | 0.7612 | | | | | 1.030 | 0.784 | | | 15.9 |
| Shipper | | | | | | 0.0255 | | | | | 1.000 | 0.026 | | | 0.5 |
| | | | | | | | | | | | | | | | |
| Sterilization  - | | | | | | | | | | | 1.000 | 0.201 | | | 4.1 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | | Sub Total | 3.038 | | | 61.5 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 1.900 | | | 38.5 |
| | | | | | | | | | | | | | | | |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **4.938** | | | **100.0** |

**5 count - NAI** — Cost Model for CVT NXTGEN (Large Sacral) - Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 263 | | 1 | 8.1780 | 0.1778000 | 0.263 | 0.047 | 0.034 | 1.050 | 0.402 | 0.013 | 28 | 7.8 |
| Foam | Rollstock | | 230 | | 1 | 10.2955 | 0.1270000 | 0.230 | 0.029 | 0.015 | 1.050 | 0.316 | 0.014 | 47 | 6.2 |
| Binder | Rollstock | | 230 | | 1 | 2.6400 | 0.1270000 | 0.230 | 0.029 | 0.015 | 1.050 | 0.081 | 0.014 | 47 | 1.6 |
| Laminate toll | Toll | | 230 | | 1 | 0.0000 | 0.1270000 | 0.230 | 0.029 | 0.015 | 1.050 | 0.000 | 0.014 | 47 | 0.0 |
| Perforation toll | Toll | | 230 | | 1 | 0.0000 | 0.1270000 | 0.230 | 0.029 | 0.015 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 263 | | 1 | 21.8580 | 0.1778000 | 0.263 | 0.047 | 0.034 | 1.050 | 1.073 | 0.013 | 28 | 21.0 |
| Sacrificial liner | Rollstock | | 263 | | 1 | 0.0000 | 0.1778000 | 0.263 | 0.047 | 0.034 | 1.050 | 0.000 | 0.013 | 28 | 0.0 |
| Liners | Rollstock | | 341 | | 1 | 0.6200 | 0.1778000 | 0.341 | 0.061 | 0.034 | 1.050 | 0.039 | 0.027 | 44 | 0.8 |
| Paper pkg | Rollstock | | 330 | | 1 | 0.6880 | 0.2140100 | 0.330 | 0.071 | 0.034 | 1.050 | 0.051 | 0.037 | 52 | 1.0 |
| Poly pkg | Rollstock | | 335 | | 1 | 0.5700 | 0.2140100 | 0.335 | 0.072 | 0.034 | 1.050 | 0.043 | 0.038 | 53 | 0.8 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0318 | | | | | 1.030 | 0.033 | | | 0.6 |
| Carton | | | | | | 0.7612 | | | | | 1.030 | 0.784 | | | 15.3 |
| Shipper | | | | | | 0.0255 | | | | | 1.000 | 0.026 | | | 0.5 |
| | | | | | | | | | | | | | | | |
| Sterilization  - | | | | | | | | | | | 1.000 | 0.201 | | | 3.9 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | | Sub Total | 3.048 | | | 59.5 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 2.072 | | | 40.5 |
| | | | | | | | | | | | | | | | |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **5.120** | | | **100.0** |

Confidential - Produced in this Document

**5 count - CEE**   **Cost Model for CVT NXTGEN (Large Sacral) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | Material needed -one dressing QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 263 | | 1 | 8.1780 | 0.1778000 | 0.263 | 0.047 | 0.034 | 1.050 | 0.402 | 0.013 | 28 | 6.7 |
| Foam | Rollstock | | 230 | | 1 | 10.2955 | 0.1270000 | 0.230 | 0.029 | 0.015 | 1.050 | 0.316 | 0.014 | 47 | 5.2 |
| Binder | Rollstock | | 230 | | 1 | 2.6400 | 0.1270000 | 0.230 | 0.029 | 0.015 | 1.050 | 0.081 | 0.014 | 47 | 1.3 |
| Laminate toll | Toll | | 230 | | 1 | 0.0000 | 0.1270000 | 0.230 | 0.029 | 0.015 | 1.050 | 0.000 | 0.014 | 47 | 0.0 |
| Perforation toll | Toll | | 230 | | 1 | 0.0000 | 0.1270000 | 0.230 | 0.029 | 0.015 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 263 | | 1 | 21.8580 | 0.1778000 | 0.263 | 0.047 | 0.034 | 1.050 | 1.073 | 0.013 | 28 | 17.8 |
| Sacrificial liner | Rollstock | | 263 | | 1 | 0.0000 | 0.1778000 | 0.263 | 0.047 | 0.034 | 1.050 | 0.000 | 0.013 | 28 | 0.0 |
| Liners | Rollstock | | 341 | | 1 | 0.6200 | 0.1778000 | 0.341 | 0.061 | 0.034 | 1.050 | 0.039 | 0.027 | 44 | 0.7 |
| Paper pkg | Rollstock | | 330 | | 1 | 0.6880 | 0.2140100 | 0.330 | 0.071 | 0.034 | 1.050 | 0.051 | 0.037 | 52 | 0.8 |
| Poly pkg | Rollstock | | 335 | | 1 | 0.5700 | 0.2140100 | 0.335 | 0.072 | 0.034 | 1.050 | 0.043 | 0.038 | 53 | 0.7 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0307 | | | | | | 1.030 | 0.032 | | | 0.5 |
| Carton | | | | | | 0.7612 | | | | | | 1.030 | 0.784 | | | 13.0 |
| Shipper | | | | | | 0.0255 | | | | | | 1.000 | 0.026 | | | 0.4 |
| | | | | | | | | | | | | | | | |
| Sterilization - | | | | | | | | | | | | 1.000 | 0.201 | | | 3.3 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | | Sub Total | 3.047 | | | 50.6 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 2.971 | | | 49.4 |
| Grand Total ...(duty not considered) | | | | | | | | | | | Total | 6.018 | | | 100.0 |

**5 count - JP**   **Cost Model for CVT NXTGEN (Large Sacral) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | Material needed -one dressing QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 263 | | 1 | 8.1780 | 0.1778000 | 0.263 | 0.047 | 0.034 | 1.050 | 0.402 | 0.013 | 28 | 8.1 |
| Foam | Rollstock | | 230 | | 1 | 10.2955 | 0.1270000 | 0.230 | 0.029 | 0.015 | 1.050 | 0.316 | 0.014 | 47 | 6.4 |
| Binder | Rollstock | | 230 | | 1 | 2.6400 | 0.1270000 | 0.230 | 0.029 | 0.015 | 1.050 | 0.081 | 0.014 | 47 | 1.6 |
| Laminate toll | Toll | | 230 | | 1 | 0.0000 | 0.1270000 | 0.230 | 0.029 | 0.015 | 1.050 | 0.000 | 0.014 | 47 | 0.0 |
| Perforation toll | Toll | | 230 | | 1 | 0.0000 | 0.1270000 | 0.230 | 0.029 | 0.015 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 263 | | 1 | 21.8580 | 0.1778000 | 0.263 | 0.047 | 0.034 | 1.050 | 1.073 | 0.013 | 28 | 21.7 |
| Sacrificial liner | Rollstock | | 263 | | 1 | 0.0000 | 0.1778000 | 0.263 | 0.047 | 0.034 | 1.050 | 0.000 | 0.013 | 28 | 0.0 |
| Liners | Rollstock | | 341 | | 1 | 0.6200 | 0.1778000 | 0.341 | 0.061 | 0.034 | 1.050 | 0.039 | 0.027 | 44 | 0.8 |
| Paper pkg | Rollstock | | 330 | | 1 | 0.6880 | 0.2140100 | 0.330 | 0.071 | 0.034 | 1.050 | 0.051 | 0.037 | 52 | 1.0 |
| Poly pkg | Rollstock | | 335 | | 1 | 0.5700 | 0.2140100 | 0.335 | 0.072 | 0.034 | 1.050 | 0.043 | 0.038 | 53 | 0.9 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0288 | | | | | | 1.030 | 0.030 | | | 0.6 |
| Carton | | | | | | 0.7612 | | | | | | 1.030 | 0.784 | | | 15.8 |
| Shipper | | | | | | 0.0255 | | | | | | 1.000 | 0.026 | | | 0.5 |
| | | | | | | | | | | | | | | | |
| Sterilization - | | | | | | | | | | | | 1.000 | 0.201 | | | 4.1 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | | Sub Total | 3.045 | | | 61.6 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 1.902 | | | 38.4 |
| Grand Total ...(duty not considered) | | | | | | | | | | | Total | 4.947 | | | 100.0 |

**10 count - EUR**   Cost Model for CVT NXTGEN (5 x 5 cm) - non Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | Material needed -one dressing QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 190 | | 3 | 8.1780 | 0.0571500 | 0.063 | 0.004 | 0.003 | 1.050 | 0.031 | 0.001 | 31 | 5.6 |
| Foam | Rollstock | | 190 | | 3 | 10.2955 | 0.0571500 | 0.063 | 0.004 | 0.003 | 1.050 | 0.039 | 0.001 | 31 | 7.1 |
| Binder | Rollstock | | 190 | | 3 | 2.6400 | 0.0571500 | 0.063 | 0.004 | 0.003 | 1.050 | 0.010 | 0.001 | 31 | 1.8 |
| Laminate toll | Toll | | 190 | | 3 | 0.0000 | 0.0571500 | 0.063 | 0.004 | 0.025 | 1.050 | 0.000 | -0.021 | -591 | 0.0 |
| Perforation toll | Toll | | 190 | | 3 | 0.0000 | 0.0571500 | 0.063 | 0.004 | 0.025 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0 | | 3 | 21.8580 | 0.0000000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | 0.000 | | 0.0 |
| Sacrificial liner | Rollstock | | 0 | | 3 | 0.0000 | 0.0000000 | 0.000 | 0.000 | 0.025 | 1.050 | 0.000 | -0.025 | | 0.0 |
| Liners | Rollstock | | 0 | | 3 | 0.6200 | 0.0000000 | 0.000 | 0.000 | 0.025 | 1.050 | 0.000 | -0.025 | | 0.0 |
| Paper pkg | Rollstock | | 232 | | 2 | 0.6880 | 0.0940000 | 0.116 | 0.011 | 0.025 | 1.050 | 0.008 | -0.014 | -129 | 1.4 |
| Poly pkg | Rollstock | | 242 | | 2 | 0.5700 | 0.0940000 | 0.121 | 0.011 | 0.025 | 1.050 | 0.007 | -0.014 | -120 | 1.2 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0112 | | | | | 1.030 | 0.012 | | | 2.1 |
| Carton | | | | | | 0.0587 | | | | | 1.030 | 0.060 | | | 11.0 |
| Shipper | | | | | | 0.0028 | | | | | 1.000 | 0.003 | | | 0.5 |
| | | | | | | | | | | | | | | | |
| Sterilization  - | | | | | | | | | | | 1.000 | 0.027 | | | 4.9 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | | Sub Total | 0.197 | | | 35.2 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 0.354 | | | 64.8 |
| | | | | | | | | | | | | | | | |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **0.551** | | | 100.0 |

**10 count - NAI**   Cost Model for CVT NXTGEN (5 x 5 cm) - non Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | Material needed -one dressing QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 190 | | 3 | 8.1780 | 0.0571500 | 0.063 | 0.004 | 0.003 | 1.050 | 0.031 | 0.001 | 31 | 5.7 |
| Foam | Rollstock | | 190 | | 3 | 10.2955 | 0.0571500 | 0.063 | 0.004 | 0.003 | 1.050 | 0.039 | 0.001 | 31 | 7.2 |
| Binder | Rollstock | | 190 | | 3 | 2.6400 | 0.0571500 | 0.063 | 0.004 | 0.003 | 1.050 | 0.010 | 0.001 | 31 | 1.8 |
| Laminate toll | Toll | | 190 | | 3 | 0.0000 | 0.0571500 | 0.063 | 0.004 | 0.025 | 1.050 | 0.000 | -0.021 | -591 | 0.0 |
| Perforation toll | Toll | | 190 | | 3 | 0.0000 | 0.0571500 | 0.063 | 0.004 | 0.025 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0 | | 3 | 21.8580 | 0.0000000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | 0.000 | | 0.0 |
| Sacrificial liner | Rollstock | | 0 | | 3 | 0.0000 | 0.0000000 | 0.000 | 0.000 | 0.025 | 1.050 | 0.000 | -0.025 | | 0.0 |
| Liners | Rollstock | | 0 | | 3 | 0.6200 | 0.0000000 | 0.000 | 0.000 | 0.025 | 1.050 | 0.000 | -0.025 | | 0.0 |
| Paper pkg | Rollstock | | 232 | | 2 | 0.6880 | 0.0940000 | 0.116 | 0.011 | 0.025 | 1.050 | 0.008 | -0.014 | -129 | 1.4 |
| Poly pkg | Rollstock | | 242 | | 2 | 0.5700 | 0.0940000 | 0.121 | 0.011 | 0.025 | 1.050 | 0.007 | -0.014 | -120 | 1.3 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0161 | | | | | 1.030 | 0.017 | | | 3.1 |
| Carton | | | | | | 0.0587 | | | | | 1.030 | 0.060 | | | 11.1 |
| Shipper | | | | | | 0.0028 | | | | | 1.000 | 0.003 | | | 0.5 |
| | | | | | | | | | | | | | | | |
| Sterilization  - | | | | | | | | | | | 1.000 | 0.027 | | | 4.9 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | | Sub Total | 0.202 | | | 37.1 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 0.342 | | | 62.9 |
| | | | | | | | | | | | | | | | |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **0.544** | | | 100.0 |

**10 count - CEE**   Cost Model for CVT NXTGEN (5 x 5 cm) - non Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | Material needed -one dressing QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 190 | | 3 | 8.1780 | 0.0571500 | 0.063 | 0.004 | 0.003 | 1.050 | 0.031 | 0.001 | 31 | 5.5 |
| Foam | Rollstock | | 190 | | 3 | 10.2955 | 0.0571500 | 0.063 | 0.004 | 0.003 | 1.050 | 0.039 | 0.001 | 31 | 6.9 |
| Binder | Rollstock | | 190 | | 3 | 2.6400 | 0.0571500 | 0.063 | 0.004 | 0.003 | 1.050 | 0.010 | 0.001 | 31 | 1.8 |
| Laminate toll | Toll | | 190 | | 3 | 0.0000 | 0.0571500 | 0.063 | 0.004 | 0.025 | 1.050 | 0.000 | -0.021 | -591 | 0.0 |
| Perforation toll | Toll | | 190 | | 3 | 0.0000 | 0.0571500 | 0.063 | 0.004 | 0.025 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0 | | 3 | 21.8580 | 0.0000000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | 0.000 | | 0.0 |
| Sacrificial liner | Rollstock | | 0 | | 3 | 0.0000 | 0.0000000 | 0.000 | 0.000 | 0.025 | 1.050 | 0.000 | -0.025 | | 0.0 |
| Liners | Rollstock | | 0 | | 3 | 0.6200 | 0.0000000 | 0.000 | 0.000 | 0.025 | 1.050 | 0.000 | -0.025 | | 0.0 |
| Paper pkg | Rollstock | | 232 | | 2 | 0.6880 | 0.0940000 | 0.116 | 0.011 | 0.025 | 1.050 | 0.008 | -0.014 | -129 | 1.4 |
| Poly pkg | Rollstock | | 242 | | 2 | 0.5700 | 0.0940000 | 0.121 | 0.011 | 0.025 | 1.050 | 0.007 | -0.014 | -120 | 1.2 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0157 | | | | | 1.030 | 0.016 | | | 2.9 |
| Carton | | | | | | 0.0587 | | | | | 1.030 | 0.060 | | | 10.7 |
| Shipper | | | | | | 0.0028 | | | | | 1.000 | 0.003 | | | 0.5 |
| | | | | | | | | | | | | | | | |
| Sterilization  - | | | | | | | | | | | 1.000 | 0.027 | | | 4.8 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | | Sub Total | 0.201 | | | 35.7 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 0.362 | | | 64.3 |
| | | | | | | | | | | | | | | | |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **0.563** | | | 100.0 |

**10 count - JP**   **Cost Model for CVT NXTGEN (5 x 5 cm) - non Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 190 | | 3 | 8.1780 | 0.0571500 | 0.063 | 0.004 | 0.003 | 1.050 | 0.031 | 0.001 | 31 | 5.6 |
| Foam | Rollstock | | 190 | | 3 | 10.2955 | 0.0571500 | 0.063 | 0.004 | 0.003 | 1.050 | 0.039 | 0.001 | 31 | 7.1 |
| Binder | Rollstock | | 190 | | 3 | 2.6400 | 0.0571500 | 0.063 | 0.004 | 0.003 | 1.050 | 0.010 | 0.001 | 31 | 1.8 |
| Laminate toll | Toll | | 190 | | 3 | 0.0000 | 0.0571500 | 0.063 | 0.004 | 0.025 | 1.050 | 0.000 | -0.021 | -591 | 0.0 |
| Perforation toll | Toll | | 190 | | 3 | 0.0000 | 0.0571500 | 0.063 | 0.004 | 0.025 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0 | | 3 | 21.8580 | 0.0000000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | 0.000 | | 0.0 |
| Sacrificial liner | Rollstock | | 0 | | 3 | 0.0000 | 0.0000000 | 0.000 | 0.000 | 0.025 | 1.050 | 0.000 | -0.025 | | 0.0 |
| Liners | Rollstock | | 0 | | 3 | 0.6200 | 0.0000000 | 0.000 | 0.000 | 0.025 | 1.050 | 0.000 | -0.025 | | 0.0 |
| Paper pkg | Rollstock | | 232 | | 2 | 0.6880 | 0.0940000 | 0.116 | 0.011 | 0.025 | 1.050 | 0.008 | -0.014 | -129 | 1.4 |
| Poly pkg | Rollstock | | 242 | | 2 | 0.5700 | 0.0940000 | 0.121 | 0.011 | 0.025 | 1.050 | 0.007 | -0.014 | -120 | 1.2 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0112 | | | | | 1.030 | 0.012 | | | 2.1 |
| Carton | | | | | | 0.0587 | | | | | 1.030 | 0.060 | | | 11.0 |
| Shipper | | | | | | 0.0028 | | | | | 1.000 | 0.003 | | | 0.5 |
| | | | | | | | | | | | | | | | |
| Sterilization  - | | | | | | | | | | | 1.000 | 0.027 | | | 4.9 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | | Sub Total | 0.197 | | | 35.7 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 0.354 | | | 64.3 |
| | | | | | | | | | | | | | | | |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **0.551** | | | **100.0** |

**3 count - ES**   **Cost Model for CVT NXTGEN (5 x 5 cm) - non Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 190 | | 3 | 8.1780 | 0.0571500 | 0.063 | 0.004 | 0.003 | 1.050 | 0.031 | 0.001 | 31 | 2.9 |
| Foam | Rollstock | | 190 | | 3 | 10.2955 | 0.0571500 | 0.063 | 0.004 | 0.003 | 1.050 | 0.039 | 0.001 | 31 | 3.7 |
| Binder | Rollstock | | 190 | | 3 | 2.6400 | 0.0571500 | 0.063 | 0.004 | 0.003 | 1.050 | 0.010 | 0.001 | 31 | 0.9 |
| Laminate toll | Toll | | 190 | | 3 | 0.0000 | 0.0571500 | 0.063 | 0.004 | 0.025 | 1.050 | 0.000 | -0.021 | -591 | 0.0 |
| Perforation toll | Toll | | 190 | | 3 | 0.0000 | 0.0571500 | 0.063 | 0.004 | 0.025 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0 | | 3 | 21.8580 | 0.0000000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | 0.000 | | 0.0 |
| Sacrificial liner | Rollstock | | 0 | | 3 | 0.0000 | 0.0000000 | 0.000 | 0.000 | 0.025 | 1.050 | 0.000 | -0.025 | | 0.0 |
| Liners | Rollstock | | 0 | | 3 | 0.6200 | 0.0000000 | 0.000 | 0.000 | 0.025 | 1.050 | 0.000 | -0.025 | | 0.0 |
| Paper pkg | Rollstock | | 232 | | 2 | 0.6880 | 0.0940000 | 0.116 | 0.011 | 0.025 | 1.050 | 0.008 | -0.014 | -129 | 0.7 |
| Poly pkg | Rollstock | | 242 | | 2 | 0.5700 | 0.0940000 | 0.121 | 0.011 | 0.025 | 1.050 | 0.007 | -0.014 | -120 | 0.6 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0293 | | | | | 1.030 | 0.030 | | | 2.8 |
| Carton | | | | | | 0.2290 | | | | | 1.030 | 0.236 | | | 22.1 |
| Shipper | | | | | | 0.0247 | | | | | 1.000 | 0.025 | | | 2.3 |
| | | | | | | | | | | | | | | | |
| Sterilization  - | | | | | | | | | | | 1.000 | 0.055 | | | 5.2 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | | Sub Total | 0.441 | | | 41.3 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 0.627 | | | 58.7 |
| | | | | | | | | | | | | | | | |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **1.068** | | | **100.0** |

**16 count - FR**   **Cost Model for CVT NXTGEN (5 x 5 cm) - non Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 190 | | 3 | 8.1780 | 0.0571500 | 0.063 | 0.004 | 0.003 | 1.050 | 0.031 | 0.001 | 31 | 5.6 |
| Foam | Rollstock | | 190 | | 3 | 10.2955 | 0.0571500 | 0.063 | 0.004 | 0.003 | 1.050 | 0.039 | 0.001 | 31 | 7.0 |
| Binder | Rollstock | | 190 | | 3 | 2.6400 | 0.0571500 | 0.063 | 0.004 | 0.003 | 1.050 | 0.010 | 0.001 | 31 | 1.8 |
| Laminate toll | Toll | | 190 | | 3 | 0.0000 | 0.0571500 | 0.063 | 0.004 | 0.025 | 1.050 | 0.000 | -0.021 | -591 | 0.0 |
| Perforation toll | Toll | | 190 | | 3 | 0.0000 | 0.0571500 | 0.063 | 0.004 | 0.025 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0 | | 3 | 21.8580 | 0.0000000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | 0.000 | | 0.0 |
| Sacrificial liner | Rollstock | | 0 | | 3 | 0.0000 | 0.0000000 | 0.000 | 0.000 | 0.025 | 1.050 | 0.000 | -0.025 | | 0.0 |
| Liners | Rollstock | | 0 | | 3 | 0.6200 | 0.0000000 | 0.000 | 0.000 | 0.025 | 1.050 | 0.000 | -0.025 | | 0.0 |
| Paper pkg | Rollstock | | 232 | | 2 | 0.6880 | 0.0940000 | 0.116 | 0.011 | 0.025 | 1.050 | 0.008 | -0.014 | -129 | 1.4 |
| Poly pkg | Rollstock | | 242 | | 2 | 0.5700 | 0.0940000 | 0.121 | 0.011 | 0.025 | 1.050 | 0.007 | -0.014 | -120 | 1.2 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0070 | | | | | 1.030 | 0.007 | | | 1.3 |
| Carton | | | | | | 0.0485 | | | | | 1.030 | 0.050 | | | 9.0 |
| Shipper | | | | | | 0.0026 | | | | | 1.000 | 0.003 | | | 0.5 |
| | | | | | | | | | | | | | | | |
| Sterilization  - | | | | | | | | | | | 1.000 | 0.025 | | | 4.5 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | | Sub Total | 0.180 | | | 32.3 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 0.377 | | | 67.7 |
| | | | | | | | | | | | | | | | |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **0.557** | | | **100.0** |

Highly Confidential - Attorneys' Eyes Only   CON-005

### 10 count - EU — Cost Model for CVT NXTGEN (10 x 10 cm) - non Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 230 | | 2 | 8.1780 | 0.1047750 | 0.115 | 0.012 | 0.010 | 1.050 | 0.103 | 0.002 | 17 | 11.9 |
| Foam | Rollstock | | 230 | | 2 | 10.2955 | 0.1047750 | 0.115 | 0.012 | 0.010 | 1.050 | 0.130 | 0.002 | 17 | 15.0 |
| Binder | Rollstock | | 230 | | 2 | 2.6400 | 0.1047750 | 0.115 | 0.012 | 0.010 | 1.050 | 0.033 | 0.002 | 17 | 3.8 |
| Laminate toll | Toll | | 230 | | 2 | 0.0000 | 0.1047750 | 0.115 | 0.012 | 0.010 | 1.050 | 0.000 | 0.002 | 17 | 0.0 |
| Perforation toll | Toll | | 230 | | 2 | 0.0000 | 0.1047750 | 0.115 | 0.012 | 0.010 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0 | | 2 | 21.8580 | 0.0000000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | 0.000 | | 0.0 |
| Sacrificial liner | Rollstock | | 0 | | 2 | 0.0000 | 0.0000000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | -0.010 | | 0.0 |
| Liners | Rollstock | | 0 | | 2 | 0.6200 | 0.0000000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | -0.010 | | 0.0 |
| Paper pkg | Rollstock | | 340 | | 2 | 0.6880 | 0.1440000 | 0.170 | 0.024 | 0.010 | 1.050 | 0.018 | 0.014 | 59 | 2.0 |
| Poly pkg | Rollstock | | 350 | | 2 | 0.5700 | 0.1440000 | 0.175 | 0.025 | 0.010 | 1.050 | 0.015 | 0.015 | 60 | 1.7 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0112 | | | | | 1.030 | 0.012 | | | 1.3 |
| Carton | | | | | | 0.0369 | | | | | 1.030 | 0.038 | | | 4.4 |
| Shipper | | | | | | 0.0047 | | | | | 1.000 | 0.005 | | | 0.5 |
| | | | | | | | | | | | | | | | |
| Sterilization - | | | | | | | | | | | 1.000 | 0.050 | | | 5.8 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | | Sub Total | 0.404 | | | 46.5 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 0.465 | | | 53.6 |
| | | | | | | | | | | | | | | | |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **0.869** | | | 100.0 |

### 10 count - NAI — Cost Model for CVT NXTGEN (10 x 10 cm) - non Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 230 | | 2 | 8.1780 | 0.1047750 | 0.115 | 0.012 | 0.010 | 1.050 | 0.103 | 0.002 | 17 | 11.1 |
| Foam | Rollstock | | 230 | | 2 | 10.2955 | 0.1047750 | 0.115 | 0.012 | 0.010 | 1.050 | 0.130 | 0.002 | 17 | 14.0 |
| Binder | Rollstock | | 230 | | 2 | 2.6400 | 0.1047750 | 0.115 | 0.012 | 0.010 | 1.050 | 0.033 | 0.002 | 17 | 3.6 |
| Laminate toll | Toll | | 230 | | 2 | 0.0000 | 0.1047750 | 0.115 | 0.012 | 0.010 | 1.050 | 0.000 | 0.002 | 17 | 0.0 |
| Perforation toll | Toll | | 230 | | 2 | 0.0000 | 0.1047750 | 0.115 | 0.012 | 0.010 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0 | | 2 | 21.8580 | 0.0000000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | 0.000 | | 0.0 |
| Sacrificial liner | Rollstock | | 0 | | 2 | 0.0000 | 0.0000000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | -0.010 | | 0.0 |
| Liners | Rollstock | | 0 | | 2 | 0.6200 | 0.0000000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | -0.010 | | 0.0 |
| Paper pkg | Rollstock | | 340 | | 2 | 0.6880 | 0.1440000 | 0.170 | 0.024 | 0.010 | 1.050 | 0.018 | 0.014 | 59 | 1.9 |
| Poly pkg | Rollstock | | 350 | | 2 | 0.5700 | 0.1440000 | 0.175 | 0.025 | 0.010 | 1.050 | 0.015 | 0.015 | 60 | 1.6 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0161 | | | | | 1.030 | 0.017 | | | 1.8 |
| Carton | | | | | | 0.0789 | | | | | 1.030 | 0.081 | | | 8.7 |
| Shipper | | | | | | 0.0047 | | | | | 1.000 | 0.005 | | | 0.5 |
| | | | | | | | | | | | | | | | |
| Sterilization - | | | | | | | | | | | 1.000 | 0.050 | | | 5.4 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | | Sub Total | 0.453 | | | 48.5 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 0.480 | | | 51.5 |
| | | | | | | | | | | | | | | | |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **0.933** | | | 100.0 |

### 10 count - CEE — Cost Model for CVT NXTGEN (10 x 10 cm) - non Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 230 | | 2 | 8.1780 | 0.1047750 | 0.115 | 0.012 | 0.010 | 1.050 | 0.103 | 0.002 | 17 | 11.0 |
| Foam | Rollstock | | 230 | | 2 | 10.2955 | 0.1047750 | 0.115 | 0.012 | 0.010 | 1.050 | 0.130 | 0.002 | 17 | 13.9 |
| Binder | Rollstock | | 230 | | 2 | 2.6400 | 0.1047750 | 0.115 | 0.012 | 0.010 | 1.050 | 0.033 | 0.002 | 17 | 3.6 |
| Laminate toll | Toll | | 230 | | 2 | 0.0000 | 0.1047750 | 0.115 | 0.012 | 0.010 | 1.050 | 0.000 | 0.002 | 17 | 0.0 |
| Perforation toll | Toll | | 230 | | 2 | 0.0000 | 0.1047750 | 0.115 | 0.012 | 0.010 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0 | | 2 | 21.8580 | 0.0000000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | 0.000 | | 0.0 |
| Sacrificial liner | Rollstock | | 0 | | 2 | 0.0000 | 0.0000000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | -0.010 | | 0.0 |
| Liners | Rollstock | | 0 | | 2 | 0.6200 | 0.0000000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | -0.010 | | 0.0 |
| Paper pkg | Rollstock | | 340 | | 2 | 0.6880 | 0.1440000 | 0.170 | 0.024 | 0.010 | 1.050 | 0.018 | 0.014 | 59 | 1.9 |
| Poly pkg | Rollstock | | 350 | | 2 | 0.5700 | 0.1440000 | 0.175 | 0.025 | 0.010 | 1.050 | 0.015 | 0.015 | 60 | 1.6 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0157 | | | | | 1.030 | 0.016 | | | 1.7 |
| Carton | | | | | | 0.0789 | | | | | 1.030 | 0.081 | | | 8.7 |
| Shipper | | | | | | 0.0047 | | | | | 1.000 | 0.005 | | | 0.5 |
| | | | | | | | | | | | | | | | |
| Sterilization - | | | | | | | | | | | 1.000 | 0.050 | | | 5.3 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | | Sub Total | 0.452 | | | 48.1 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 0.487 | | | 51.9 |
| | | | | | | | | | | | | | | | |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **0.939** | | | 100.0 |

## Cost Model for CVT NXTGEN (10 x 10 cm) - non Adhesive

**10 count - JP**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 230 | | 2 | 8.1780 | 0.1047750 | 0.115 | 0.012 | 0.010 | 1.050 | 0.103 | 0.002 | 17 | 11.9 |
| Foam | Rollstock | | 230 | | 2 | 10.2955 | 0.1047750 | 0.115 | 0.012 | 0.010 | 1.050 | 0.130 | 0.002 | 17 | 15.0 |
| Binder | Rollstock | | 230 | | 2 | 2.6400 | 0.1047750 | 0.115 | 0.012 | 0.010 | 1.050 | 0.033 | 0.002 | 17 | 3.8 |
| Laminate toll | Toll | | 230 | | 2 | 0.0000 | 0.1047750 | 0.115 | 0.012 | 0.010 | 1.050 | 0.000 | 0.002 | 17 | 0.0 |
| Perforation toll | Toll | | 230 | | 2 | 0.0000 | 0.1047750 | 0.115 | 0.012 | 0.010 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0 | | 2 | 21.8580 | 0.0000000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | 0.000 | | 0.0 |
| Sacrificial liner | Rollstock | | 0 | | 2 | 0.0000 | 0.0000000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | -0.010 | | 0.0 |
| Liners | Rollstock | | 0 | | 2 | 0.6200 | 0.0000000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | -0.010 | | 0.0 |
| Paper pkg | Rollstock | | 340 | | 2 | 0.6880 | 0.1440000 | 0.170 | 0.024 | 0.010 | 1.050 | 0.018 | 0.014 | 59 | 2.0 |
| Poly pkg | Rollstock | | 350 | | 2 | 0.5700 | 0.1440000 | 0.175 | 0.025 | 0.010 | 1.050 | 0.015 | 0.015 | 60 | 1.7 |
| Insert | | | | | | 0.0112 | | | | | 1.030 | 0.012 | | | 1.3 |
| Carton | | | | | | 0.0369 | | | | | 1.030 | 0.038 | | | 4.4 |
| Shipper | | | | | | 0.0047 | | | | | 1.000 | 0.005 | | | 0.5 |
| Sterilization  - | | | | | | | | | | | 1.000 | 0.050 | | | 5.8 |
| Sub Total | | | | | | | | | | Sub Total | | 0.404 | | | 46.5 |
| Labor, OH, Profit | | | | | | | | | | | | 0.465 | | | 53.5 |
| **Grand Total ...(duty not considered)** | | | | | | | | | Total | | | **0.869** | | | 100.0 |

## Cost Model for CVT NXTGEN (10 x 10 cm) - non Adhesive

**3 count - ES**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 230 | | 2 | 8.1780 | 0.1047750 | 0.115 | 0.012 | 0.010 | 1.050 | 0.103 | 0.002 | 17 | 7.0 |
| Foam | Rollstock | | 230 | | 2 | 10.2955 | 0.1047750 | 0.115 | 0.012 | 0.010 | 1.050 | 0.130 | 0.002 | 17 | 8.8 |
| Binder | Rollstock | | 230 | | 2 | 2.6400 | 0.1047750 | 0.115 | 0.012 | 0.010 | 1.050 | 0.033 | 0.002 | 17 | 2.2 |
| Laminate toll | Toll | | 230 | | 2 | 0.0000 | 0.1047750 | 0.115 | 0.012 | 0.010 | 1.050 | 0.000 | 0.002 | 17 | 0.0 |
| Perforation toll | Toll | | 230 | | 2 | 0.0000 | 0.1047750 | 0.115 | 0.012 | 0.010 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0 | | 2 | 21.8580 | 0.0000000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | 0.000 | | 0.0 |
| Sacrificial liner | Rollstock | | 0 | | 2 | 0.0000 | 0.0000000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | -0.010 | | 0.0 |
| Liners | Rollstock | | 0 | | 2 | 0.6200 | 0.0000000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | -0.010 | | 0.0 |
| Paper pkg | Rollstock | | 340 | | 2 | 0.6880 | 0.1440000 | 0.170 | 0.024 | 0.010 | 1.050 | 0.018 | 0.014 | 59 | 1.2 |
| Poly pkg | Rollstock | | 350 | | 2 | 0.5700 | 0.1440000 | 0.175 | 0.025 | 0.010 | 1.050 | 0.015 | 0.015 | 60 | 1.0 |
| Insert | | | | | | 0.0293 | | | | | 1.030 | 0.030 | | | 2.0 |
| Carton | | | | | | 0.2530 | | | | | 1.030 | 0.261 | | | 17.5 |
| Shipper | | | | | | 0.0104 | | | | | 1.000 | 0.010 | | | 0.7 |
| Sterilization  - | | | | | | | | | | | 1.000 | 0.104 | | | 7.0 |
| Sub Total | | | | | | | | | | Sub Total | | 0.705 | | | 47.4 |
| Labor, OH, Profit | | | | | | | | | | | | 0.783 | | | 52.6 |
| **Grand Total ...(duty not considered)** | | | | | | | | | Total | | | **1.488** | | | 100.0 |

## Cost Model for CVT NXTGEN (10 x 10 cm) - non Adhesive

**16 count - FR**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 230 | | 2 | 8.1780 | 0.1047750 | 0.115 | 0.012 | 0.010 | 1.050 | 0.103 | 0.002 | 17 | 11.7 |
| Foam | Rollstock | | 230 | | 2 | 10.2955 | 0.1047750 | 0.115 | 0.012 | 0.010 | 1.050 | 0.130 | 0.002 | 17 | 14.8 |
| Binder | Rollstock | | 230 | | 2 | 2.6400 | 0.1047750 | 0.115 | 0.012 | 0.010 | 1.050 | 0.033 | 0.002 | 17 | 3.8 |
| Laminate toll | Toll | | 230 | | 2 | 0.0000 | 0.1047750 | 0.115 | 0.012 | 0.010 | 1.050 | 0.000 | 0.002 | 17 | 0.0 |
| Perforation toll | Toll | | 230 | | 2 | 0.0000 | 0.1047750 | 0.115 | 0.012 | 0.010 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0 | | 2 | 21.8580 | 0.0000000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | 0.000 | | 0.0 |
| Sacrificial liner | Rollstock | | 0 | | 2 | 0.0000 | 0.0000000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | -0.010 | | 0.0 |
| Liners | Rollstock | | 0 | | 2 | 0.6200 | 0.0000000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | -0.010 | | 0.0 |
| Paper pkg | Rollstock | | 340 | | 2 | 0.6880 | 0.1440000 | 0.170 | 0.024 | 0.010 | 1.050 | 0.018 | 0.014 | 59 | 2.0 |
| Poly pkg | Rollstock | | 350 | | 2 | 0.5700 | 0.1440000 | 0.175 | 0.025 | 0.010 | 1.050 | 0.015 | 0.015 | 60 | 1.7 |
| Insert | | | | | | 0.0070 | | | | | 1.030 | 0.007 | | | 0.8 |
| Carton | | | | | | 0.0570 | | | | | 1.030 | 0.059 | | | 6.7 |
| Shipper | | | | | | 0.0047 | | | | | 1.000 | 0.005 | | | 0.5 |
| Sterilization  - | | | | | | | | | | | 1.000 | 0.047 | | | 5.3 |
| Sub Total | | | | | | | | | | Sub Total | | 0.417 | | | 47.4 |
| Labor, OH, Profit | | | | | | | | | | | | 0.464 | | | 52.6 |
| **Grand Total ...(duty not considered)** | | | | | | | | | Total | | | **0.881** | | | 100.0 |

Highly Confidential

**16 count - FR**  **Cost Model for CVT NXTGEN (12.5 x 12.5 cm) - non Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | Material needed -one dressing QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 270 | | 2 | 8.1780 | 0.1317625 | 0.135 | 0.018 | 0.016 | 1.050 | 0.153 | 0.002 | 12 | 12.2 |
| Foam | Rollstock | | 270 | | 2 | 10.2955 | 0.1317625 | 0.135 | 0.018 | 0.016 | 1.050 | 0.192 | 0.002 | 12 | 15.4 |
| Binder | Rollstock | | 270 | | 2 | 2.6400 | 0.1317625 | 0.135 | 0.018 | 0.016 | 1.050 | 0.049 | 0.002 | 12 | 3.9 |
| Laminate toll | Toll | | 270 | | 2 | 0.0000 | 0.1317625 | 0.135 | 0.018 | 0.016 | 1.050 | 0.000 | 0.002 | 12 | 0.0 |
| Perforation toll | Toll | | 270 | | 2 | 0.0000 | 0.1317625 | 0.135 | 0.018 | 0.016 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0 | | 2 | 21.8580 | 0.0000000 | 0.000 | 0.000 | 0.016 | 1.050 | 0.000 | -0.016 | | 0.0 |
| Sacrificial liner | Rollstock | | 0 | | 2 | 0.0000 | 0.0000000 | 0.000 | 0.000 | 0.016 | 1.050 | 0.000 | -0.016 | | 0.0 |
| Liners | Rollstock | | 0 | | 2 | 0.6200 | 0.0000000 | 0.000 | 0.000 | 0.016 | 1.050 | 0.000 | -0.016 | | 0.0 |
| Paper pkg | Rollstock | | 396 | | 2 | 0.6880 | 0.1689900 | 0.198 | 0.033 | 0.016 | 1.050 | 0.024 | 0.018 | 53 | 1.9 |
| Poly pkg | Rollstock | | 406 | | 2 | 0.5700 | 0.1689900 | 0.203 | 0.034 | 0.016 | 1.050 | 0.021 | 0.019 | 54 | 1.6 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0112 | | | | | 1.030 | 0.012 | | | 0.9 |
| Carton | | | | | | 0.0608 | | | | | 1.030 | 0.063 | | | 5.0 |
| Shipper | | | | | | 0.0082 | | | | | 1.000 | 0.008 | | | 0.7 |
| | | | | | | | | | | | | | | | |
| Sterilization  - | | | | | | | | | | | 1.000 | 0.070 | | | 5.6 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | Sub Total | | 0.592 | | | 47.4 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 0.657 | | | 52.6 |
| | | | | | | | | | | | | | | | |
| Grand Total ...(duty not considered) | | | | | | | | | | Total | | 1.249 | | | 100.0 |

This Document is Confidential and Proprietary.   CO-006546

**10 count - FR**     **Cost Model for CVT NXTGEN (17.5 x 17.5 cm) - non Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | Material needed -one dressing QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 190 | | 1 | 8.1780 | 0.1809750 | 0.190 | 0.034 | 0.031 | 1.050 | 0.295 | 0.004 | 11 | 13.7 |
| Foam | Rollstock | | 190 | | 1 | 10.2955 | 0.1809750 | 0.190 | 0.034 | 0.031 | 1.050 | 0.372 | 0.004 | 11 | 17.3 |
| Binder | Rollstock | | 190 | | 1 | 2.6400 | 0.1809750 | 0.190 | 0.034 | 0.031 | 1.050 | 0.095 | 0.004 | 11 | 4.4 |
| Laminate toll | Toll | | 190 | | 1 | 0.0000 | 0.1809750 | 0.190 | 0.034 | 0.031 | 1.050 | 0.000 | 0.004 | 11 | 0.0 |
| Perforation toll | Toll | | 190 | | 1 | 0.0000 | 0.1809750 | 0.190 | 0.034 | 0.031 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0 | | 1 | 21.8580 | 0.0000000 | 0.000 | 0.000 | 0.031 | 1.050 | 0.000 | -0.031 | | 0.0 |
| Sacrificial liner | Rollstock | | 0 | | 1 | 0.0000 | 0.0000000 | 0.000 | 0.000 | 0.031 | 1.050 | 0.000 | -0.031 | | 0.0 |
| Liners | Rollstock | | 0 | | 1 | 0.6200 | 0.0000000 | 0.000 | 0.000 | 0.031 | 1.050 | 0.000 | -0.031 | | 0.0 |
| Paper pkg | Rollstock | | 265 | | 1 | 0.6880 | 0.2190000 | 0.265 | 0.058 | 0.031 | 1.050 | 0.042 | 0.027 | 47 | 1.9 |
| Poly pkg | Rollstock | | 265 | | 1 | 0.5700 | 0.2190000 | 0.265 | 0.058 | 0.031 | 1.050 | 0.035 | 0.027 | 47 | 1.6 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0112 | | | | | 1.030 | 0.012 | | | 0.5 |
| Carton | | | | | | 0.0818 | | | | | 1.030 | 0.084 | | | 3.9 |
| Shipper | | | | | | 0.0083 | | | | | 1.000 | 0.008 | | | 0.4 |
| | | | | | | | | | | | | | | | |
| Sterilization  - | | | | | | | | | | | 1.000 | 0.113 | | | 5.2 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | Sub Total | | 1.056 | | | 49.1 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 1.096 | | | 50.9 |
| | | | | | | | | | | | | | | | |
| **Grand Total ...(duty not considered)** | | | | | | | | | | **Total** | | **2.152** | | | 100.0 |

2nd Document Confidential Proprietary. CO-006546

**10 count - EUR**   **Cost Model for CVT NXTGEN (20 x 20 cm) - non Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | Material needed -one dressing QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 230 | | 1 | 8.1780 | 0.2063750 | 0.230 | 0.047 | 0.040 | 1.050 | 0.408 | 0.007 | 16 | 14.5 |
| Foam | Rollstock | | 230 | | 1 | 10.2955 | 0.2063750 | 0.230 | 0.047 | 0.040 | 1.050 | 0.513 | 0.007 | 16 | 18.3 |
| Binder | Rollstock | | 230 | | 1 | 2.6400 | 0.2063750 | 0.230 | 0.047 | 0.040 | 1.050 | 0.132 | 0.007 | 16 | 4.7 |
| Laminate toll | Toll | | 230 | | 1 | 0.0000 | 0.2063750 | 0.230 | 0.047 | 0.040 | 1.050 | 0.000 | 0.007 | 16 | 0.0 |
| Perforation toll | Toll | | 230 | | 1 | 0.0000 | 0.2063750 | 0.230 | 0.047 | 0.040 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0 | | 1 | 21.8580 | 0.0000000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | 0.000 | | 0.0 |
| Sacrificial liner | Rollstock | | 0 | | 1 | 0.0000 | 0.0000000 | 0.000 | 0.000 | 0.040 | 1.050 | 0.000 | -0.040 | | 0.0 |
| Liners | Rollstock | | 0 | | 1 | 0.6200 | 0.0000000 | 0.000 | 0.000 | 0.040 | 1.050 | 0.000 | -0.040 | | 0.0 |
| Paper pkg | Rollstock | | 295 | | 1 | 0.6880 | 0.2540000 | 0.295 | 0.075 | 0.040 | 1.050 | 0.054 | 0.035 | 47 | 1.9 |
| Poly pkg | Rollstock | | 295 | | 1 | 0.5700 | 0.2540000 | 0.295 | 0.075 | 0.040 | 1.050 | 0.045 | 0.035 | 47 | 1.6 |
| Insert | | | | | | 0.0225 | | | | | 1.030 | 0.023 | | | 0.8 |
| Carton | | | | | | 0.1443 | | | | | 1.030 | 0.149 | | | 5.3 |
| Shipper | | | | | | 0.0176 | | | | | 1.000 | 0.018 | | | 0.6 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.125 | | | 4.5 |
| Sub Total | | | | | | | | | | | Sub Total | 1.466 | | | 52.3 |
| Labor, OH, Profit | | | | | | | | | | | | 1.339 | | | 47.7 |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **2.805** | | | 100.0 |

**5 count - EUR**   **Cost Model for CVT NXTGEN (20 x 20 cm) - non Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | Material needed -one dressing QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 230 | | 1 | 8.1780 | 0.2063750 | 0.230 | 0.047 | 0.040 | 1.050 | 0.408 | 0.007 | 16 | 14.7 |
| Foam | Rollstock | | 230 | | 1 | 10.2955 | 0.2063750 | 0.230 | 0.047 | 0.040 | 1.050 | 0.513 | 0.007 | 16 | 18.6 |
| Binder | Rollstock | | 230 | | 1 | 2.6400 | 0.2063750 | 0.230 | 0.047 | 0.040 | 1.050 | 0.132 | 0.007 | 16 | 4.8 |
| Laminate toll | Toll | | 230 | | 1 | 0.0000 | 0.2063750 | 0.230 | 0.047 | 0.040 | 1.050 | 0.000 | 0.007 | 16 | 0.0 |
| Perforation toll | Toll | | 230 | | 1 | 0.0000 | 0.2063750 | 0.230 | 0.047 | 0.040 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0 | | 1 | 21.8580 | 0.0000000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | 0.000 | | 0.0 |
| Sacrificial liner | Rollstock | | 0 | | 1 | 0.0000 | 0.0000000 | 0.000 | 0.000 | 0.040 | 1.050 | 0.000 | -0.040 | | 0.0 |
| Liners | Rollstock | | 0 | | 1 | 0.6200 | 0.0000000 | 0.000 | 0.000 | 0.040 | 1.050 | 0.000 | -0.040 | | 0.0 |
| Paper pkg | Rollstock | | 295 | | 1 | 0.6880 | 0.2540000 | 0.295 | 0.075 | 0.040 | 1.050 | 0.054 | 0.035 | 47 | 2.0 |
| Poly pkg | Rollstock | | 295 | | 1 | 0.5700 | 0.2540000 | 0.295 | 0.075 | 0.040 | 1.050 | 0.045 | 0.035 | 47 | 1.6 |
| Insert | | | | | | 0.0112 | | | | | 1.030 | 0.012 | | | 0.4 |
| Carton | | | | | | 0.0691 | | | | | 1.030 | 0.071 | | | 2.6 |
| Shipper | | | | | | 0.0070 | | | | | 1.000 | 0.007 | | | 0.3 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.180 | | | 6.5 |
| Sub Total | | | | | | | | | | | Sub Total | 1.421 | | | 51.4 |
| Labor, OH, Profit | | | | | | | | | | | | 1.343 | | | 48.6 |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **2.764** | | | 100.0 |

**5 count - NAI**   **Cost Model for CVT NXTGEN (20 x 20 cm) - non Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | Material needed -one dressing QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 230 | | 1 | 8.1780 | 0.2063750 | 0.230 | 0.047 | 0.040 | 1.050 | 0.408 | 0.007 | 16 | 13.8 |
| Foam | Rollstock | | 230 | | 1 | 10.2955 | 0.2063750 | 0.230 | 0.047 | 0.040 | 1.050 | 0.513 | 0.007 | 16 | 17.4 |
| Binder | Rollstock | | 230 | | 1 | 2.6400 | 0.2063750 | 0.230 | 0.047 | 0.040 | 1.050 | 0.132 | 0.007 | 16 | 4.5 |
| Laminate toll | Toll | | 230 | | 1 | 0.0000 | 0.2063750 | 0.230 | 0.047 | 0.040 | 1.050 | 0.000 | 0.007 | 16 | 0.0 |
| Perforation toll | Toll | | 230 | | 1 | 0.0000 | 0.2063750 | 0.230 | 0.047 | 0.040 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0 | | 1 | 21.8580 | 0.0000000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | 0.000 | | 0.0 |
| Sacrificial liner | Rollstock | | 0 | | 1 | 0.0000 | 0.0000000 | 0.000 | 0.000 | 0.040 | 1.050 | 0.000 | -0.040 | | 0.0 |
| Liners | Rollstock | | 0 | | 1 | 0.6200 | 0.0000000 | 0.000 | 0.000 | 0.040 | 1.050 | 0.000 | -0.040 | | 0.0 |
| Paper pkg | Rollstock | | 295 | | 1 | 0.6880 | 0.2540000 | 0.295 | 0.075 | 0.040 | 1.050 | 0.054 | 0.035 | 47 | 1.8 |
| Poly pkg | Rollstock | | 295 | | 1 | 0.5700 | 0.2540000 | 0.295 | 0.075 | 0.040 | 1.050 | 0.045 | 0.035 | 47 | 1.5 |
| Insert | | | | | | 0.0322 | | | | | 1.030 | 0.033 | | | 1.1 |
| Carton | | | | | | 0.1381 | | | | | 1.030 | 0.142 | | | 4.8 |
| Shipper | | | | | | 0.0139 | | | | | 1.000 | 0.014 | | | 0.5 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.180 | | | 6.1 |
| Sub Total | | | | | | | | | | | Sub Total | 1.521 | | | 51.6 |
| Labor, OH, Profit | | | | | | | | | | | | 1.426 | | | 48.4 |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **2.947** | | | 100.0 |

**5 count - CEE**  **Cost Model for CVT NXTGEN (20 x 20 cm) - non Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 230 | | 1 | 8.1780 | 0.2063750 | 0.230 | 0.047 | 0.040 | 1.050 | 0.408 | 0.007 | 16 | 14.1 |
| Foam | Rollstock | | 230 | | 1 | 10.2955 | 0.2063750 | 0.230 | 0.047 | 0.040 | 1.050 | 0.513 | 0.007 | 16 | 17.7 |
| Binder | Rollstock | | 230 | | 1 | 2.6400 | 0.2063750 | 0.230 | 0.047 | 0.040 | 1.050 | 0.132 | 0.007 | 16 | 4.5 |
| Laminate toll | Toll | | 230 | | 1 | 0.0000 | 0.2063750 | 0.230 | 0.047 | 0.040 | 1.050 | 0.000 | 0.007 | 16 | 0.0 |
| Perforation toll | Toll | | 230 | | 1 | 0.0000 | 0.2063750 | 0.230 | 0.047 | 0.040 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0 | | 1 | 21.8580 | 0.0000000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | 0.000 | | 0.0 |
| Sacrificial liner | Rollstock | | 0 | | 1 | 0.0000 | 0.0000000 | 0.000 | 0.000 | 0.040 | 1.050 | 0.000 | -0.040 | | 0.0 |
| Liners | Rollstock | | 0 | | 1 | 0.6200 | 0.0000000 | 0.000 | 0.000 | 0.040 | 1.050 | 0.000 | -0.040 | | 0.0 |
| Paper pkg | Rollstock | | 295 | | 1 | 0.6880 | 0.2540000 | 0.295 | 0.075 | 0.040 | 1.050 | 0.054 | 0.035 | 47 | 1.9 |
| Poly pkg | Rollstock | | 295 | | 1 | 0.5700 | 0.2540000 | 0.295 | 0.075 | 0.040 | 1.050 | 0.045 | 0.035 | 47 | 1.5 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0315 | | | | | 1.030 | 0.032 | | | 1.1 |
| Carton | | | | | | 0.1381 | | | | | 1.030 | 0.142 | | | 4.9 |
| Shipper | | | | | | 0.0139 | | | | | 1.000 | 0.014 | | | 0.5 |
| | | | | | | | | | | | | | | | |
| Sterilization  - | | | | | | | | | | | 1.000 | 0.180 | | | 6.2 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | | Sub Total | 1.520 | | | 52.4 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 1.383 | | | 47.6 |
| | | | | | | | | | | | | | | | |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **2.903** | | | 100.0 |

**5 count - JP**  **Cost Model for CVT NXTGEN (20 x 20 cm) - non Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 230 | | 1 | 8.1780 | 0.2063750 | 0.230 | 0.047 | 0.040 | 1.050 | 0.408 | 0.007 | 16 | 14.7 |
| Foam | Rollstock | | 230 | | 1 | 10.2955 | 0.2063750 | 0.230 | 0.047 | 0.040 | 1.050 | 0.513 | 0.007 | 16 | 18.6 |
| Binder | Rollstock | | 230 | | 1 | 2.6400 | 0.2063750 | 0.230 | 0.047 | 0.040 | 1.050 | 0.132 | 0.007 | 16 | 4.8 |
| Laminate toll | Toll | | 230 | | 1 | 0.0000 | 0.2063750 | 0.230 | 0.047 | 0.040 | 1.050 | 0.000 | 0.007 | 16 | 0.0 |
| Perforation toll | Toll | | 230 | | 1 | 0.0000 | 0.2063750 | 0.230 | 0.047 | 0.040 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0 | | 1 | 21.8580 | 0.0000000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | 0.000 | | 0.0 |
| Sacrificial liner | Rollstock | | 0 | | 1 | 0.0000 | 0.0000000 | 0.000 | 0.000 | 0.040 | 1.050 | 0.000 | -0.040 | | 0.0 |
| Liners | Rollstock | | 0 | | 1 | 0.6200 | 0.0000000 | 0.000 | 0.000 | 0.040 | 1.050 | 0.000 | -0.040 | | 0.0 |
| Paper pkg | Rollstock | | 295 | | 1 | 0.6880 | 0.2540000 | 0.295 | 0.075 | 0.040 | 1.050 | 0.054 | 0.035 | 47 | 2.0 |
| Poly pkg | Rollstock | | 295 | | 1 | 0.5700 | 0.2540000 | 0.295 | 0.075 | 0.040 | 1.050 | 0.045 | 0.035 | 47 | 1.6 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0112 | | | | | 1.030 | 0.012 | | | 0.4 |
| Carton | | | | | | 0.0691 | | | | | 1.030 | 0.071 | | | 2.6 |
| Shipper | | | | | | 0.0070 | | | | | 1.000 | 0.007 | | | 0.3 |
| | | | | | | | | | | | | | | | |
| Sterilization  - | | | | | | | | | | | 1.000 | 0.180 | | | 6.5 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | | Sub Total | 1.421 | | | 51.4 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 1.343 | | | 48.6 |
| | | | | | | | | | | | | | | | |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **2.764** | | | 100.0 |

**10 count - EUR**  —  Cost Model for CVT NXTGEN (15 x 15 cm) - non Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 190 | | 1 | 8.1780 | 0.1571625 | 0.190 | 0.030 | 0.023 | 1.050 | 0.256 | 0.007 | 25 | 12.4 |
| Foam | Rollstock | | 190 | | 1 | 10.2955 | 0.1571625 | 0.190 | 0.030 | 0.023 | 1.050 | 0.323 | 0.007 | 25 | 15.6 |
| Binder | Rollstock | | 190 | | 1 | 2.6400 | 0.1571625 | 0.190 | 0.030 | 0.023 | 1.050 | 0.083 | 0.007 | 25 | 4.0 |
| Laminate toll | Toll | | 190 | | 1 | 0.0000 | 0.1571625 | 0.190 | 0.030 | 0.023 | 1.050 | 0.000 | 0.007 | 25 | 0.0 |
| Perforation toll | Toll | | 190 | | 1 | 0.0000 | 0.1571625 | 0.190 | 0.030 | 0.023 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0 | | 1 | 21.8580 | 0.0000000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | 0.000 | | 0.0 |
| Sacrificial liner | Rollstock | | 0 | | 1 | 0.0000 | 0.0000000 | 0.000 | 0.000 | 0.023 | 1.050 | 0.000 | -0.023 | | 0.0 |
| Liners | Rollstock | | 0 | | 1 | 0.6200 | 0.0000000 | 0.000 | 0.000 | 0.023 | 1.050 | 0.000 | -0.023 | | 0.0 |
| Paper pkg | Rollstock | | 232 | | 1 | 0.6880 | 0.1950000 | 0.232 | 0.045 | 0.023 | 1.050 | 0.033 | 0.023 | 50 | 1.6 |
| Poly pkg | Rollstock | | 242 | | 1 | 0.5700 | 0.1950000 | 0.242 | 0.047 | 0.023 | 1.050 | 0.028 | 0.025 | 52 | 1.4 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0225 | | | | | 1.030 | 0.023 | | | 1.1 |
| Carton | | | | | | 0.1771 | | | | | 1.030 | 0.182 | | | 8.8 |
| Shipper | | | | | | 0.0147 | | | | | 1.000 | 0.015 | | | 0.7 |
| | | | | | | | | | | | | | | | |
| Sterilization - | | | | | | | | | | | 1.000 | 0.084 | | | 4.1 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | | Sub Total | 1.027 | | | 49.8 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 1.037 | | | 50.1 |
| | | | | | | | | | | | | | | | |
| Grand Total ...(duty not considered) | | | | | | | | | | Total | | 2.064 | | | 100.0 |

**3 count - ES**  —  Cost Model for CVT NXTGEN (15 x 15 cm) - non Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 190 | | 1 | 8.1780 | 0.1571625 | 0.190 | 0.030 | 0.023 | 1.050 | 0.256 | 0.007 | 25 | 10.8 |
| Foam | Rollstock | | 190 | | 1 | 10.2955 | 0.1571625 | 0.190 | 0.030 | 0.023 | 1.050 | 0.323 | 0.007 | 25 | 13.6 |
| Binder | Rollstock | | 190 | | 1 | 2.6400 | 0.1571625 | 0.190 | 0.030 | 0.023 | 1.050 | 0.083 | 0.007 | 25 | 3.5 |
| Laminate toll | Toll | | 190 | | 1 | 0.0000 | 0.1571625 | 0.190 | 0.030 | 0.023 | 1.050 | 0.000 | 0.007 | 25 | 0.0 |
| Perforation toll | Toll | | 190 | | 1 | 0.0000 | 0.1571625 | 0.190 | 0.030 | 0.023 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0 | | 1 | 21.8580 | 0.0000000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | 0.000 | | 0.0 |
| Sacrificial liner | Rollstock | | 0 | | 1 | 0.0000 | 0.0000000 | 0.000 | 0.000 | 0.023 | 1.050 | 0.000 | -0.023 | | 0.0 |
| Liners | Rollstock | | 0 | | 1 | 0.6200 | 0.0000000 | 0.000 | 0.000 | 0.023 | 1.050 | 0.000 | -0.023 | | 0.0 |
| Paper pkg | Rollstock | | 232 | | 1 | 0.6880 | 0.1950000 | 0.232 | 0.045 | 0.023 | 1.050 | 0.033 | 0.023 | 50 | 1.4 |
| Poly pkg | Rollstock | | 242 | | 1 | 0.5700 | 0.1950000 | 0.242 | 0.047 | 0.023 | 1.050 | 0.028 | 0.025 | 52 | 1.2 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0369 | | | | | 1.030 | 0.038 | | | 1.6 |
| Carton | | | | | | 0.2351 | | | | | 1.030 | 0.242 | | | 10.2 |
| Shipper | | | | | | 0.0185 | | | | | 1.000 | 0.018 | | | 0.8 |
| | | | | | | | | | | | | | | | |
| Sterilization - | | | | | | | | | | | 1.000 | 0.234 | | | 9.9 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | | Sub Total | 1.256 | | | 53.0 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 1.115 | | | 47.0 |
| | | | | | | | | | | | | | | | |
| Grand Total ...(duty not considered) | | | | | | | | | | Total | | 2.371 | | | 100.0 |

**5 count - EU**  —  Cost Model for CVT NXTGEN (15 x 15 cm) - non Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 190 | | 1 | 8.1780 | 0.1571625 | 0.190 | 0.030 | 0.023 | 1.050 | 0.256 | 0.007 | 25 | 13.5 |
| Foam | Rollstock | | 190 | | 1 | 10.2955 | 0.1571625 | 0.190 | 0.030 | 0.023 | 1.050 | 0.323 | 0.007 | 25 | 17.0 |
| Binder | Rollstock | | 190 | | 1 | 2.6400 | 0.1571625 | 0.190 | 0.030 | 0.023 | 1.050 | 0.083 | 0.007 | 25 | 4.4 |
| Laminate toll | Toll | | 190 | | 1 | 0.0000 | 0.1571625 | 0.190 | 0.030 | 0.023 | 1.050 | 0.000 | 0.007 | 25 | 0.0 |
| Perforation toll | Toll | | 190 | | 1 | 0.0000 | 0.1571625 | 0.190 | 0.030 | 0.023 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0 | | 1 | 21.8580 | 0.0000000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | 0.000 | | 0.0 |
| Sacrificial liner | Rollstock | | 0 | | 1 | 0.0000 | 0.0000000 | 0.000 | 0.000 | 0.023 | 1.050 | 0.000 | -0.023 | | 0.0 |
| Liners | Rollstock | | 0 | | 1 | 0.6200 | 0.0000000 | 0.000 | 0.000 | 0.023 | 1.050 | 0.000 | -0.023 | | 0.0 |
| Paper pkg | Rollstock | | 232 | | 1 | 0.6880 | 0.1950000 | 0.232 | 0.045 | 0.023 | 1.050 | 0.033 | 0.023 | 50 | 1.7 |
| Poly pkg | Rollstock | | 242 | | 1 | 0.5700 | 0.1950000 | 0.242 | 0.047 | 0.023 | 1.050 | 0.028 | 0.025 | 52 | 1.5 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0070 | | | | | 1.030 | 0.007 | | | 0.4 |
| Carton | | | | | | 0.0441 | | | | | 1.030 | 0.045 | | | 2.4 |
| Shipper | | | | | | 0.0035 | | | | | 1.000 | 0.003 | | | 0.2 |
| | | | | | | | | | | | | | | | |
| Sterilization - | | | | | | | | | | | 1.000 | 0.141 | | | 7.4 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | | Sub Total | 0.920 | | | 48.4 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 0.982 | | | 51.6 |
| | | | | | | | | | | | | | | | |
| Grand Total ...(duty not considered) | | | | | | | | | | Total | | 1.902 | | | 100.0 |

**5 count - NAI**   **Cost Model for CVT NXTGEN (15 x 15 cm) - non Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 190 | | 1 | 8.1780 | 0.1571625 | 0.190 | 0.030 | 0.023 | 1.050 | 0.256 | 0.007 | 25 | 12.3 |
| Foam | Rollstock | | 190 | | 1 | 10.2955 | 0.1571625 | 0.190 | 0.030 | 0.023 | 1.050 | 0.323 | 0.007 | 25 | 15.5 |
| Binder | Rollstock | | 190 | | 1 | 2.6400 | 0.1571625 | 0.190 | 0.030 | 0.023 | 1.050 | 0.083 | 0.007 | 25 | 4.0 |
| Laminate toll | Toll | | 190 | | 1 | 0.0000 | 0.1571625 | 0.190 | 0.030 | 0.023 | 1.050 | 0.000 | 0.007 | 25 | 0.0 |
| Perforation toll | Toll | | 190 | | 1 | 0.0000 | 0.1571625 | 0.190 | 0.030 | 0.023 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0 | | 1 | 21.8580 | 0.0000000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | 0.000 | | 0.0 |
| Sacrificial liner | Rollstock | | 0 | | 1 | 0.0000 | 0.0000000 | 0.000 | 0.000 | 0.023 | 1.050 | 0.000 | -0.023 | | 0.0 |
| Liners | Rollstock | | 0 | | 1 | 0.6200 | 0.0000000 | 0.000 | 0.000 | 0.023 | 1.050 | 0.000 | -0.023 | | 0.0 |
| Paper pkg | Rollstock | | 232 | | 1 | 0.6880 | 0.1950000 | 0.232 | 0.045 | 0.023 | 1.050 | 0.033 | 0.023 | 50 | 1.6 |
| Poly pkg | Rollstock | | 242 | | 1 | 0.5700 | 0.1950000 | 0.242 | 0.047 | 0.023 | 1.050 | 0.028 | 0.025 | 52 | 1.4 |
| Insert | | | | | | 0.0322 | | | | | 1.030 | 0.033 | | | 1.6 |
| Carton | | | | | | 0.1411 | | | | | 1.030 | 0.145 | | | 7.0 |
| Shipper | | | | | | 0.0111 | | | | | 1.000 | 0.011 | | | 0.5 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.141 | | | 6.8 |
| Sub Total | | | | | | | | | | | Sub Total | 1.053 | | | 50.7 |
| Labor, OH, Profit | | | | | | | | | | | | 1.026 | | | 49.3 |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **2.079** | | | 100.0 |

**5 count - CEE**   **Cost Model for CVT NXTGEN (15 x 15 cm) - non Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 190 | | 1 | 8.1780 | 0.1571625 | 0.190 | 0.030 | 0.023 | 1.050 | 0.256 | 0.007 | 25 | 12.2 |
| Foam | Rollstock | | 190 | | 1 | 10.2955 | 0.1571625 | 0.190 | 0.030 | 0.023 | 1.050 | 0.323 | 0.007 | 25 | 15.3 |
| Binder | Rollstock | | 190 | | 1 | 2.6400 | 0.1571625 | 0.190 | 0.030 | 0.023 | 1.050 | 0.083 | 0.007 | 25 | 3.9 |
| Laminate toll | Toll | | 190 | | 1 | 0.0000 | 0.1571625 | 0.190 | 0.030 | 0.023 | 1.050 | 0.000 | 0.007 | 25 | 0.0 |
| Perforation toll | Toll | | 190 | | 1 | 0.0000 | 0.1571625 | 0.190 | 0.030 | 0.023 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0 | | 1 | 21.8580 | 0.0000000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | 0.000 | | 0.0 |
| Sacrificial liner | Rollstock | | 0 | | 1 | 0.0000 | 0.0000000 | 0.000 | 0.000 | 0.023 | 1.050 | 0.000 | -0.023 | | 0.0 |
| Liners | Rollstock | | 0 | | 1 | 0.6200 | 0.0000000 | 0.000 | 0.000 | 0.023 | 1.050 | 0.000 | -0.023 | | 0.0 |
| Paper pkg | Rollstock | | 232 | | 1 | 0.6880 | 0.1950000 | 0.232 | 0.045 | 0.023 | 1.050 | 0.033 | 0.023 | 50 | 1.6 |
| Poly pkg | Rollstock | | 242 | | 1 | 0.5700 | 0.1950000 | 0.242 | 0.047 | 0.023 | 1.050 | 0.028 | 0.025 | 52 | 1.3 |
| Insert | | | | | | 0.0315 | | | | | 1.030 | 0.032 | | | 1.5 |
| Carton | | | | | | 0.1411 | | | | | 1.030 | 0.145 | | | 6.9 |
| Shipper | | | | | | 0.0111 | | | | | 1.000 | 0.011 | | | 0.5 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.141 | | | 6.7 |
| Sub Total | | | | | | | | | | | Sub Total | 1.052 | | | 50.0 |
| Labor, OH, Profit | | | | | | | | | | | | 1.051 | | | 50.0 |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **2.103** | | | 100.0 |

**5 count - JP**   **Cost Model for CVT NXTGEN (15 x 15 cm) - non Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 190 | | 1 | 8.1780 | 0.1571625 | 0.190 | 0.030 | 0.023 | 1.050 | 0.256 | 0.007 | 25 | 13.5 |
| Foam | Rollstock | | 190 | | 1 | 10.2955 | 0.1571625 | 0.190 | 0.030 | 0.023 | 1.050 | 0.323 | 0.007 | 25 | 17.0 |
| Binder | Rollstock | | 190 | | 1 | 2.6400 | 0.1571625 | 0.190 | 0.030 | 0.023 | 1.050 | 0.083 | 0.007 | 25 | 4.4 |
| Laminate toll | Toll | | 190 | | 1 | 0.0000 | 0.1571625 | 0.190 | 0.030 | 0.023 | 1.050 | 0.000 | 0.007 | 25 | 0.0 |
| Perforation toll | Toll | | 190 | | 1 | 0.0000 | 0.1571625 | 0.190 | 0.030 | 0.023 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0 | | 1 | 21.8580 | 0.0000000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | 0.000 | | 0.0 |
| Sacrificial liner | Rollstock | | 0 | | 1 | 0.0000 | 0.0000000 | 0.000 | 0.000 | 0.023 | 1.050 | 0.000 | -0.023 | | 0.0 |
| Liners | Rollstock | | 0 | | 1 | 0.6200 | 0.0000000 | 0.000 | 0.000 | 0.023 | 1.050 | 0.000 | -0.023 | | 0.0 |
| Paper pkg | Rollstock | | 232 | | 1 | 0.6880 | 0.1950000 | 0.232 | 0.045 | 0.023 | 1.050 | 0.033 | 0.023 | 50 | 1.7 |
| Poly pkg | Rollstock | | 242 | | 1 | 0.5700 | 0.1950000 | 0.242 | 0.047 | 0.023 | 1.050 | 0.028 | 0.025 | 52 | 1.5 |
| Insert | | | | | | 0.0070 | | | | | 1.030 | 0.007 | | | 0.4 |
| Carton | | | | | | 0.0441 | | | | | 1.030 | 0.045 | | | 2.4 |
| Shipper | | | | | | 0.0035 | | | | | 1.000 | 0.003 | | | 0.2 |
| Sterilization - | | | | | | | | | | | 1.000 | 0.141 | | | 7.4 |
| Sub Total | | | | | | | | | | | Sub Total | 0.920 | | | 48.4 |
| Labor, OH, Profit | | | | | | | | | | | | 0.982 | | | 51.6 |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **1.902** | | | 100.0 |

**10 count - EUR** — Cost Model for CVT NXTGEN (15 x 20 cm) - non Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 230 | | 1 | 8.1780 | 0.1571625 | 0.230 | 0.036 | 0.030 | 1.050 | 0.310 | 0.006 | 17 | 16.1 |
| Foam | Rollstock | | 230 | | 1 | 10.2955 | 0.1571625 | 0.230 | 0.036 | 0.030 | 1.050 | 0.391 | 0.006 | 17 | 20.2 |
| Binder | Rollstock | | 230 | | 1 | 2.6400 | 0.1571625 | 0.230 | 0.036 | 0.030 | 1.050 | 0.100 | 0.006 | 17 | 5.2 |
| Laminate toll | Toll | | 230 | | 1 | 0.0000 | 0.1571625 | 0.230 | 0.036 | 0.030 | 1.050 | 0.000 | 0.006 | 17 | 0.0 |
| Perforation toll | Toll | | 230 | | 1 | 0.0000 | 0.1571625 | 0.230 | 0.036 | 0.030 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0 | | 1 | 21.8580 | 0.0000000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | 0.000 | | 0.0 |
| Sacrificial liner | Rollstock | | 0 | | 1 | 0.0000 | 0.0000000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | -0.030 | | 0.0 |
| Liners | Rollstock | | 0 | | 1 | 0.6200 | 0.0000000 | 0.000 | 0.000 | 0.030 | 1.050 | 0.000 | -0.030 | | 0.0 |
| Paper pkg | Rollstock | | 295 | | 1 | 0.6880 | 0.1950000 | 0.295 | 0.058 | 0.030 | 1.050 | 0.042 | 0.028 | 48 | 2.1 |
| Poly pkg | Rollstock | | 295 | | 1 | 0.5700 | 0.1950000 | 0.295 | 0.058 | 0.030 | 1.050 | 0.034 | 0.028 | 48 | 1.8 |
| Insert | | | | | | 0.0112 | | | | | | 1.030 | 0.012 | | 0.6 |
| Carton | | | | | | 0.0323 | | | | | | 1.030 | 0.033 | | 1.7 |
| Shipper | | | | | | 0.0089 | | | | | | 1.000 | 0.009 | | 0.5 |
| Sterilization - | | | | | | | | | | | | 1.000 | 0.101 | | 5.2 |
| Sub Total | | | | | | | | | | | Sub Total | 1.032 | | | 53.4 |
| Labor, OH, Profit | | | | | | | | | | | | 0.901 | | | 46.6 |
| Grand Total ...(duty not considered) | | | | | | | | | | | Total | 1.933 | | | 100.0 |

**5 count - EUR** — Cost Model for CVT NXTGEN (15 x 20 cm) - non Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 230 | | 1 | 8.1780 | 0.1571625 | 0.230 | 0.036 | 0.030 | 1.050 | 0.310 | 0.006 | 17 | 12.7 |
| Foam | Rollstock | | 230 | | 1 | 10.2955 | 0.1571625 | 0.230 | 0.036 | 0.030 | 1.050 | 0.391 | 0.006 | 17 | 16.0 |
| Binder | Rollstock | | 230 | | 1 | 2.6400 | 0.1571625 | 0.230 | 0.036 | 0.030 | 1.050 | 0.100 | 0.006 | 17 | 4.1 |
| Laminate toll | Toll | | 230 | | 1 | 0.0000 | 0.1571625 | 0.230 | 0.036 | 0.030 | 1.050 | 0.000 | 0.006 | 17 | 0.0 |
| Perforation toll | Toll | | 230 | | 1 | 0.0000 | 0.1571625 | 0.230 | 0.036 | 0.030 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0 | | 1 | 21.8580 | 0.0000000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | 0.000 | | 0.0 |
| Sacrificial liner | Rollstock | | 0 | | 1 | 0.0000 | 0.0000000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | -0.030 | | 0.0 |
| Liners | Rollstock | | 0 | | 1 | 0.6200 | 0.0000000 | 0.000 | 0.000 | 0.030 | 1.050 | 0.000 | -0.030 | | 0.0 |
| Paper pkg | Rollstock | | 295 | | 1 | 0.6880 | 0.1950000 | 0.295 | 0.058 | 0.030 | 1.050 | 0.042 | 0.028 | 48 | 1.7 |
| Poly pkg | Rollstock | | 295 | | 1 | 0.5700 | 0.1950000 | 0.295 | 0.058 | 0.030 | 1.050 | 0.034 | 0.028 | 48 | 1.4 |
| Insert | | | | | | 0.0375 | | | | | | 1.030 | 0.039 | | 1.6 |
| Carton | | | | | | 0.1400 | | | | | | 1.030 | 0.144 | | 5.9 |
| Shipper | | | | | | 0.0221 | | | | | | 1.000 | 0.022 | | 0.9 |
| Sterilization - | | | | | | | | | | | | 1.000 | 0.141 | | 5.8 |
| Sub Total | | | | | | | | | | | Sub Total | 1.223 | | | 50.1 |
| Labor, OH, Profit | | | | | | | | | | | | 1.217 | | | 49.9 |
| Grand Total ...(duty not considered) | | | | | | | | | | | Total | 2.440 | | | 100.0 |

**5 count - NAI** — Cost Model for CVT NXTGEN (15 x 20 cm) - non Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 230 | | 1 | 8.1780 | 0.1571625 | 0.230 | 0.036 | 0.030 | 1.050 | 0.310 | 0.006 | 17 | 12.8 |
| Foam | Rollstock | | 230 | | 1 | 10.2955 | 0.1571625 | 0.230 | 0.036 | 0.030 | 1.050 | 0.391 | 0.006 | 17 | 16.1 |
| Binder | Rollstock | | 230 | | 1 | 2.6400 | 0.1571625 | 0.230 | 0.036 | 0.030 | 1.050 | 0.100 | 0.006 | 17 | 4.1 |
| Laminate toll | Toll | | 230 | | 1 | 0.0000 | 0.1571625 | 0.230 | 0.036 | 0.030 | 1.050 | 0.000 | 0.006 | 17 | 0.0 |
| Perforation toll | Toll | | 230 | | 1 | 0.0000 | 0.1571625 | 0.230 | 0.036 | 0.030 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0 | | 1 | 21.8580 | 0.0000000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | 0.000 | | 0.0 |
| Sacrificial liner | Rollstock | | 0 | | 1 | 0.0000 | 0.0000000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | -0.030 | | 0.0 |
| Liners | Rollstock | | 0 | | 1 | 0.6200 | 0.0000000 | 0.000 | 0.000 | 0.030 | 1.050 | 0.000 | -0.030 | | 0.0 |
| Paper pkg | Rollstock | | 295 | | 1 | 0.6880 | 0.1950000 | 0.295 | 0.058 | 0.030 | 1.050 | 0.042 | 0.028 | 48 | 1.7 |
| Poly pkg | Rollstock | | 295 | | 1 | 0.5700 | 0.1950000 | 0.295 | 0.058 | 0.030 | 1.050 | 0.034 | 0.028 | 48 | 1.4 |
| Insert | | | | | | 0.0322 | | | | | | 1.030 | 0.033 | | 1.4 |
| Carton | | | | | | 0.1416 | | | | | | 1.030 | 0.146 | | 6.0 |
| Shipper | | | | | | 0.0133 | | | | | | 1.000 | 0.013 | | 0.5 |
| Sterilization - | | | | | | | | | | | | 1.000 | 0.141 | | 5.8 |
| Sub Total | | | | | | | | | | | Sub Total | 1.210 | | | 49.9 |
| Labor, OH, Profit | | | | | | | | | | | | 1.213 | | | 50.1 |
| Grand Total ...(duty not considered) | | | | | | | | | | | Total | 2.423 | | | 100.0 |

Confidential Copies 2015

**5 count - CEE**   **Cost Model for CVT NXTGEN (15 x 20 cm) - non Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 230 | | 1 | 8.1780 | 0.1571625 | 0.230 | 0.036 | 0.030 | 1.050 | 0.310 | 0.006 | 17 | 12.3 |
| Foam | Rollstock | | 230 | | 1 | 10.2955 | 0.1571625 | 0.230 | 0.036 | 0.030 | 1.050 | 0.391 | 0.006 | 17 | 16.1 |
| Binder | Rollstock | | 230 | | 1 | 2.6400 | 0.1571625 | 0.230 | 0.036 | 0.030 | 1.050 | 0.100 | 0.006 | 17 | 4.1 |
| Laminate toll | Toll | | 230 | | 1 | 0.0000 | 0.1571625 | 0.230 | 0.036 | 0.030 | 1.050 | 0.000 | 0.006 | 17 | 0.0 |
| Perforation toll | Toll | | 230 | | 1 | 0.0000 | 0.1571625 | 0.230 | 0.036 | 0.030 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0 | | 1 | 21.8580 | 0.0000000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | 0.000 | | 0.0 |
| Sacrificial liner | Rollstock | | 0 | | 1 | 0.0000 | 0.0000000 | 0.000 | 0.000 | 0.030 | 1.050 | 0.000 | -0.030 | | 0.0 |
| Liners | Rollstock | | 0 | | 1 | 0.6200 | 0.0000000 | 0.000 | 0.000 | 0.030 | 1.050 | 0.000 | -0.030 | | 0.0 |
| Paper pkg | Rollstock | | 295 | | 1 | 0.6880 | 0.1950000 | 0.295 | 0.058 | 0.030 | 1.050 | 0.042 | 0.028 | 48 | 1.7 |
| Poly pkg | Rollstock | | 295 | | 1 | 0.5700 | 0.1950000 | 0.295 | 0.058 | 0.030 | 1.050 | 0.034 | 0.028 | 48 | 1.4 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0315 | | | | | 1.030 | 0.032 | | | 1.3 |
| Carton | | | | | | 0.1416 | | | | | 1.030 | 0.146 | | | 6.0 |
| Shipper | | | | | | 0.0133 | | | | | 1.000 | 0.013 | | | 0.5 |
| | | | | | | | | | | | | | | | |
| Sterilization  - | | | | | | | | | | | 1.000 | 0.141 | | | 5.8 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | | Sub Total | 1.210 | | | 49.8 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 1.218 | | | 50.2 |
| | | | | | | | | | | | | | | | |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **2.428** | | | 100.0 |

**5 count - JP**   **Cost Model for CVT NXTGEN (15 x 20 cm) - non Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU Film | Rollstock | | 230 | | 1 | 8.1780 | 0.1571625 | 0.230 | 0.036 | 0.030 | 1.050 | 0.310 | 0.006 | 17 | 12.1 |
| Foam | Rollstock | | 230 | | 1 | 10.2955 | 0.1571625 | 0.230 | 0.036 | 0.030 | 1.050 | 0.391 | 0.006 | 17 | 15.2 |
| Binder | Rollstock | | 230 | | 1 | 2.6400 | 0.1571625 | 0.230 | 0.036 | 0.030 | 1.050 | 0.100 | 0.006 | 17 | 3.9 |
| Laminate toll | Toll | | 230 | | 1 | 0.0000 | 0.1571625 | 0.230 | 0.036 | 0.030 | 1.050 | 0.000 | 0.006 | 17 | 0.0 |
| Perforation toll | Toll | | 230 | | 1 | 0.0000 | 0.1571625 | 0.230 | 0.036 | 0.030 | 1.050 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 0 | | 1 | 21.8580 | 0.0000000 | 0.000 | 0.000 | 0.000 | 1.050 | 0.000 | 0.000 | | 0.0 |
| Sacrificial liner | Rollstock | | 0 | | 1 | 0.0000 | 0.0000000 | 0.000 | 0.000 | 0.030 | 1.050 | 0.000 | -0.030 | | 0.0 |
| Liners | Rollstock | | 0 | | 1 | 0.6200 | 0.0000000 | 0.000 | 0.000 | 0.030 | 1.050 | 0.000 | -0.030 | | 0.0 |
| Paper pkg | Rollstock | | 295 | | 1 | 0.6880 | 0.1950000 | 0.295 | 0.058 | 0.030 | 1.050 | 0.042 | 0.028 | 48 | 1.6 |
| Poly pkg | Rollstock | | 295 | | 1 | 0.5700 | 0.1950000 | 0.295 | 0.058 | 0.030 | 1.050 | 0.034 | 0.028 | 48 | 1.3 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0375 | | | | | 1.030 | 0.039 | | | 1.5 |
| Carton | | | | | | 0.2360 | | | | | 1.030 | 0.243 | | | 9.5 |
| Shipper | | | | | | 0.0221 | | | | | 1.000 | 0.022 | | | 0.9 |
| | | | | | | | | | | | | | | | |
| Sterilization  - | | | | | | | | | | | 1.000 | 0.141 | | | 5.5 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | | Sub Total | 1.322 | | | 51.5 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 1.244 | | | 48.5 |
| | | | | | | | | | | | | | | | |
| **Grand Total ...(duty not considered)** | | | | | | | | | | | **Total** | **2.566** | | | 100.0 |

Aquacel Scapa Pricing Model - Schedule 1 Part 2 AG 15x20 NA

| | Description | Market | Pack Size | Contract Model Volume | Sterilization | Materials | Labor, OH, Profit | Total Dressing Price | MU PACK PRICE |
|---|---|---|---|---|---|---|---|---|---|
| 1714052 | Sacral ADH  Foam Pro | NAI | 5 | 650,000 | 0.121 | 2.267 | 1.383 | 3.770 | 18.8492 |
| 1714053 | Large Sacral ADH  Foam Pro | NAI | 5 | 345,000 | 0.202 | 3.245 | 2.127 | 5.574 | 27.8691 |
| | | | | 995,000 | | | | | |

This Document is Confidential and Proprietary.  CO-006546

| Material Element | Materials | Mix % | Supplier | Base Price / M2 | Offcut Factor | Gross Price/M2 With Ofcut | Comment | Updated Price | Reference Price |
|---|---|---|---|---|---|---|---|---|---|
| 1 | PU Film | 50% | Dermamed | $7.310 | 1.67% | $7.432 | | | |
| | | 50% | Scapa | $6.540 | 0 | $6.54 | | | |
| | | 100% | Weighted | | | $6.986 | | | |
| 2 | Foam | 0% | Polymer Health | $10.923 | 0.00% | $10.923 | | £6.45 | £7.39 |
| | | 100% | Filtrona | $10.000 | 0.00% | $10.000 | | | |
| | | 100% | Annual blended rate | | | $10.000 | | | |
| 3 | Binder | | Freudenberg | $2.640 | 0.00% | $2.640 | | | |
| 4 | Silicone | 100% | Polymer Science | $28.677 | 0.00% | $28.677 | | $25.92 | $31.43 |
| | | 0% | Scapa | | 0.00% | $0.000 | | | |
| | | 100% | Annual blended rate | | | $28.677 | | | |
| 5 | Hydrofiber | | CVT | - | 0.00% | - | | | |
| 6 | Lamintion Toll | | | - | 0.00% | - | | | |
| 7 | Perforation Toll | | | | 0.00% | - | | | |
| 8 | Liners | | | 0.6200 | 0.00% | 0.6200 | | | |
| 9 | Paper packaging | | | 0.6880 | 0.00% | 0.6880 | | | |
| 10 | Poly packaging | | | 0.5700 | 0.00% | 0.5700 | | | |
| 11 | Paper printing - Webtec | | | - | 0.00% | - | | | |
| 12 | Sacrificial liners | | | - | 0.00% | - | | | |
| | **Waste % Assumption - Roll Materials** | 11.37% | | | | | | | |

The Price to be paid by CVT for each dressing is set out in Supplier's cost model.  The cost model assumes utilization of 80% Scapa silicone trilaminate across the total mix of Products supplied and for which Scapa silicone trilaminate is Qualified.  The cost model will be adjusted from time to time in the event that the mix of Products ordered by CVT facilitates actual utilisation of Scapa silicone trilaminate at a rate in excess of 80%.

Paper Printing charge is included within the LOHP elements of the model at a charge or $0.35/sqm. The area for calcualtion is the same as the M2 QPPU area used within each dressing.

This Document is Confidential and Proprietary. CO-006546

| | | GBP/sqm | foreign exchange rate | $/sqm | sq meter per container | Total charge of material | freight cost | Duties and taxes | FDT cost / sq m | |
|---|---|---|---|---|---|---|---|---|---|---|
| Pricing proposed for 4/1/2015 | 460mm | 6.92 | 1.448 | 10.02 | 9,200 | 92,165.58 | 4,025.00 | 4,305.42 | 0.91 | 10.923 |

| | |
|---|---|
| Duty charge | 4.2000% |
| Merchandise processing fee | 0.3464% |
| Harbor maintenance fee | 0.1250% |
| Duties and fees | 4.6714% |

| | | EUR/sqm | foreign exchange rate | $/sqm | sq meter per shipment | Total charge of material | freight cost | Duties and taxes | FDT cost / sq m | |
|---|---|---|---|---|---|---|---|---|---|---|
| Freudenberg binder | | | | | | | | | | |
| Pricing proposed for 4/1/2015 | 460mm | 2.35 | 1.098 | 2.58 | 19,136 | 49,354.98 | 931.12 | 232.66 | 0.06 | 2.640 |

| | |
|---|---|
| Duty charge | 0.0000% |
| Merchandise processing fee | 0.3464% |
| Harbor maintenance fee | 0.1250% |
| Duties and fees | 0.4714% |

| X-rates.com as of 3/16/16 | | USD/GBP | | | | | USD/EURO | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2016 | 2015 | 2014 | 2013 | 2012 | 2016 | 2015 | 2014 | 2013 | 2012 |
| | 1 | 1.440257 | 1.516 | 1.646 | 1.596 | 1.551 | 1.085931 | 1.162 | 1.362 | 1.330 | 1.289 |
| | 2 | 1.42999 | 1.533 | 1.656 | 1.549 | 1.581 | 1.110112 | 1.134 | 1.366 | 1.336 | 1.321 |
| | 3 | 1.422503 | 1.496 | 1.663 | 1.509 | 1.582 | 1.104032 | 1.081 | 1.383 | 1.296 | 1.321 |
| | 4 | | 1.495 | 1.674 | 1.531 | 1.601 | | 1.082 | 1.381 | 1.303 | 1.317 |
| | 5 | | 1.544 | 1.684 | 1.529 | 1.591 | | 1.116 | 1.373 | 1.298 | 1.280 |
| | 6 | | 1.558 | 1.691 | 1.547 | 1.555 | | 1.122 | 1.360 | 1.318 | 1.254 |
| | 7 | | 1.556 | 1.707 | 1.517 | 1.560 | | 1.100 | 1.354 | 1.308 | 1.229 |
| | 8 | | 1.557 | 1.670 | 1.550 | 1.572 | | 1.113 | 1.332 | 1.331 | 1.240 |
| | 9 | | 1.533 | 1.630 | 1.585 | 1.611 | | 1.123 | 1.289 | 1.335 | 1.287 |
| | 10 | | 1.534 | 1.607 | 1.609 | 1.608 | | 1.123 | 1.267 | 1.364 | 1.298 |
| | 11 | | 1.518 | 1.577 | 1.610 | 1.596 | | 1.072 | 1.247 | 1.349 | 1.283 |
| | 12 | | 1.498 | 1.563 | 1.638 | 1.613 | | 1.090 | 1.231 | 1.371 | 1.311 |
| Annual Averages | | 1.431 | 1.528 | 1.647 | 1.564 | 1.585 | 1.100 | 1.110 | 1.329 | 1.328 | 1.286 |
| Current rate December 15 to March 2016 | | 1.448 | | | | | 1.098 | | | | |
| Prior rate January 2015 - June 20mber 2015 | | 1.524 | | | | | 1.116 | | | | |

| | |
|---|---|
| Exchange rate "true-up" | Exchange rate calculated using the monthly averages from x-rates.com. |
| | Fx rates tab and exchange rates to be updated when any changes made to model but at least every 6 months. |

This document is Confidential and Proprietary. CO-006546

The Document is Confidential and Proprietary. CO-006546

**5 count - NAI**     ## Cost Model for CVT NXTGEN (Sacral) - Adhesive

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | Material needed -one dressing | | | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | | | | | | |
| PU film | Rollstock | | 230 | | 1 | 6.9860 | 0.178 | 0.230 | 0.041 | 0.034 | 1.114 | 0.318 | 0.007 | 17 | 8.4 |
| Foam | Rollstock | | 153 | | 1 | 10.0000 | 0.127 | 0.153 | 0.019 | 0.015 | 1.114 | 0.216 | 0.004 | 21 | 5.7 |
| Binder | Rollstock | | 153 | | 1 | 2.6400 | 0.127 | 0.153 | 0.019 | 0.015 | 1.114 | 0.057 | 0.004 | 21 | 1.5 |
| Laminate toll | Toll | | 153 | | 1 | 0.0000 | 0.127 | 0.153 | 0.019 | 0.015 | 1.114 | 0.000 | 0.004 | 21 | 0.0 |
| Perforation toll | Toll | | 153 | | 1 | 0.0000 | 0.127 | 0.153 | 0.019 | 0.015 | 1.114 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 233 | | 1 | 28.6765 | 0.178 | 0.233 | 0.041 | 0.034 | 1.114 | 1.320 | 0.008 | 18 | 35.0 |
| Sacrificial liner | Rollstock | | 230 | | 1 | 0.0000 | 0.178 | 0.230 | 0.041 | 0.034 | 1.114 | 0.000 | 0.007 | 17 | 0.0 |
| Liners | Rollstock | | 319 | | 1 | 0.6200 | 0.178 | 0.319 | 0.057 | 0.034 | 1.114 | 0.039 | 0.023 | 40 | 1.0 |
| Paper pkg | Rollstock | | 295 | | 1 | 0.6880 | 0.214 | 0.295 | 0.063 | 0.034 | 1.114 | 0.0484 | 0.029 | 46 | 1.3 |
| Poly pkg | Rollstock | | 295 | | 1 | 0.5700 | 0.214 | 0.295 | 0.063 | 0.034 | 1.114 | 0.040 | 0.029 | 46 | 1.1 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0470 | | | | | 1.030 | 0.048 | | | 1.3 |
| Carton | | | | | | 0.1608 | | | | | 1.030 | 0.166 | | | 4.4 |
| Shipper | | | | | | 0.0132 | | | | | 1.000 | 0.013 | | | 0.3 |
| | | | | | | | | | | | | | | | |
| Sterilization  - | | | | | | | | | | | 1.000 | 0.121 | | | 3.2 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | Sub Total | | 2.387 | | | 63.3 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 1.383 | | | 36.7 |
| | | | | | | | | | | | | | | | |
| **Grand Total ...(duty not considered)** | | | | | | | | | | **Total** | | 3.770 | | | 100.0 |

**5 count - NAI**     **Cost Model for CVT NXTGEN (Large Sacral) - Adhesive**

| Material or Activity | Material Incoming Form | Material Supplier | Roll Width mm | Roll Length Meter | Dressing Across Qty EA | est Cost $/M2 | Material needed -one dressing QPPU Length(M) pitch | QPPU Width(M) | QPPU M2 | Net area Dressing M2 | Useage or Waste Factor | Cost per dressing $ | Matrix Waste M2 | Matrix Matrix % Waste | % of Mfg Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU film | Rollstock | | 263 | | 1 | 6.9860 | 0.224 | 0.263 | 0.059 | 0.075 | 1.114 | 0.458 | -0.016 | -27 | 8.2 |
| Foam | Rollstock | | 230 | | 1 | 10.0000 | 0.146 | 0.230 | 0.034 | 0.046 | 1.114 | 0.374 | -0.012 | -36 | 6.7 |
| Binder | Rollstock | | 230 | | 1 | 2.6400 | 0.146 | 0.230 | 0.034 | 0.046 | 1.114 | 0.099 | -0.012 | -36 | 1.8 |
| Laminate toll | Toll | | 230 | | 1 | 0.0000 | 0.146 | 0.230 | 0.034 | 0.029 | 1.114 | 0.000 | 0.005 | 14 | 0.0 |
| Perforation toll | Toll | | 230 | | 1 | 0.0000 | 0.146 | 0.230 | 0.034 | 0.029 | 1.114 | 0.000 | | | 0.0 |
| Silicone | Rollstock | | 265 | | 1 | 28.6765 | 0.224 | 0.265 | 0.059 | 0.075 | 1.114 | 1.894 | -0.016 | -26 | 34.0 |
| Sacrificial liner | Rollstock | | 263 | | 1 | 0.0000 | 0.224 | 0.263 | 0.059 | 0.075 | 1.114 | 0.000 | -0.016 | -27 | 0.0 |
| Liners | Rollstock | | 341 | | 1 | 0.6200 | 0.224 | 0.341 | 0.076 | 0.075 | 1.114 | 0.053 | 0.001 | 2 | 0.9 |
| Paper pkg | Rollstock | | 330 | | 1 | 0.6880 | 0.295 | 0.330 | 0.097 | 0.075 | 1.114 | 0.0746 | 0.022 | 23 | 1.3 |
| Poly pkg | Rollstock | | 335 | | 1 | 0.5700 | 0.295 | 0.335 | 0.099 | 0.075 | 1.114 | 0.063 | 0.024 | 24 | 1.1 |
| | | | | | | | | | | | | | | | |
| Insert | | | | | | 0.0470 | | | | | 1.030 | 0.048 | | | 0.9 |
| Carton | | | | | | 0.1588 | | | | | 1.030 | 0.164 | | | 2.9 |
| Shipper | | | | | | 0.0181 | | | | | 1.000 | 0.018 | | | 0.3 |
| | | | | | | | | | | | | | | | |
| Sterilization - | | | | | | | | | | | 1.000 | 0.202 | | | 3.6 |
| | | | | | | | | | | | | | | | |
| Sub Total | | | | | | | | | | Sub Total | | 3.447 | | | 61.8 |
| | | | | | | | | | | | | | | | |
| Labor, OH, Profit | | | | | | | | | | | | 2.127 | | | 38.2 |
| | | | | | | | | | | | | | | | |
| **Grand Total ...(duty not considered)** | | | | | | | | | | **Total** | | **5.574** | | | 100.0 |

This Document is Confidential - Proprietary. CO-006546

EXECUTION VERSION

**Schedule 2** – Operational Efficiency Initiatives inherent in Prices

| Initative | Qualification date |
|---|---|
| 80/20 Knoxville silicone utilisation / coater 1 PSA qualification | January 2016 |
| Perforation elimination – defined as the replacement of the Freudenberg binder with the Protechnics binder. This also includes the elimination of the release liner used in the current perforation process. | April 2016 for non-AG<br><br>June 2016 for AG |
| Delta, Circle & Scapa Silicone AG BSI approval | April 2016 (BSI submittal) |
| Alternative pouch materials supplier – The value of this is $50K in savings for equivalent materials.  The parties agree that they are investigating alternate material structures.  Any savings from using alternate structures will be shared 50/50. | August 2016 (BSI and sterilisation validation required) |
| Optimise factory layout (multiple projects and due dates)<br>April 2016 – initial factory plant move<br>May 2016 – Cartoner qualification<br>June 2016 – Carton changes – The cartons are equivalent structures and required to enable the cartons to run on the new cartoner.<br>September 2016 – final factory plant move | October 2016 |
| Windsor pattern coated PU Film | June 2016 |
| Pouch & Inspect in-line | December 2016 |
| Waste reduction (multiple projects and due dates);<br>Major initiatives are:<br>April 2016 - Crease and hydrofibre lump waste reduction;<br>Hydrofibre narrow width waste<br>June 2016 - Part in seal waste (WIP Waste Reduction)<br>December 2016 - PU film contamination – new supplier | December 2016 |
| Alternative sterilisation vendor | December 2016 |

This Document is Confidential and Proprietary.  CO-006546